**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **NATIONAL RIFLE ASSOCIATION OF AMERICA,** | § § § | |
| *Plaintiff and Counter-Defendant,* | § § | |
| **v.** | § § | **Case No. 3:19-cv-02074-G** |
| **ACKERMAN MCQUEEN, INC.,** | § § § | **Declaration of Sarah B. Rogers** |
| *Defendant and Counter-Plaintiff,* | § § | **In Support of Motion to Compel Certain Documents Withheld** |
| **and** | § § | **Under Deficient Claims of Privilege** |
| **MERCURY GROUP, INC., HENRY MARTIN, WILLIAM WINKLER, AND MELANIE MONTGOMERY** | § § § § | |
| *Defendants.* | § | |

I, Sarah B. Rogers, declare, pursuant to 28 U.S.C. § 1746, as follows:

1.      I am a partner with the law firm Brewer, Attorneys & Counselors, counsel for plaintiff/counter-defendant National Rifle Association of America in this action. I submit this declaration in support of the NRA's Motion to Compel Certain Documents Withheld Under Deficient Claims of Privilege.

2.      As counsel for the NRA, I have reviewed pleadings and other documents related to this matter, and I am familiar with the facts and circumstances of this case.

3.      I am fully competent and qualified in all respects to make this Declaration. The facts stated herein are true and correct, and unless otherwise qualified, are within my personal knowledge.

4.      On October 6, 2021, the parties held a meet and confer conference concerning the NRA's continuing objections to AMc's claims of privilege as reflected in their most recent privilege log.

5.      Defendants advised they did not expect to further amend their log but refused to brief their position in accordance with a schedule proposed by the NRA. Defendants instead offered that if the NRA briefed its portion of a joint status report by October 11, 2021, defendants would try to respond within the week.

6.      On October 8, 2021, Defendants changed their mind and promised to amend their privilege log one more time, and also proposed a final meet and confer to be held on October 12, 2021.

7.      On the day of the scheduled call, defendants asked to defer it from the morning to late afternoon. Ultimately, defendants simply cancelled the call.

8.      Attached hereto as Exhibit A is a true and correct copy of defendants' Second Amended Privilege Log.

9.      Attached hereto as Exhibit B is a true and correct copy of a letter from Jason Clouser, Esq. to Brian Mason, Esq., dated August 17, 2021.

10.     Attached hereto as Exhibit C is a true and correct copy of a draft Joint Status Report addressing AMc privilege log deficiencies.

11.     Attached hereto as Exhibit D is a true and correct copy of a letter from Brian Mason, Esq. to Jason Clouser and Sarah Rogers, dated September 10, 2021.

12.     Attached hereto as Exhibit E is a true and correct copy of a letter from Brian Mason, Esq. to Sarah Rogers, Esq. and Cecelia Fanelli, Esq., dated September 17, 2021.

13.     Attached hereto as Exhibit F is a true and correct copy of Defendants' Amended Privilege Log, received on September 21, 2021.

14.     Attached hereto as Exhibit G is a true and correct copy of a letter from Sarah Rogers, Esq. to Brian Mason, Esq., dated September 22, 2021.

15.     Attached hereto as Exhibit H is a true and correct copy of a letter from Brian Mason, Esq. to Sarah Rogers, Esq., dated September 23, 2021.

16.     Attached hereto as Exhibit I is a true and correct copy of a letter from Sarah Rogers, Esq. to Brian Mason, Esq., dated October 1, 2021.

17.     Attached hereto as Exhibit J is a true and correct copy of a letter from Brian Mason, Esq. to Sarah Rogers, Esq. and Cecelia Fanelli, Esq., dated October 8, 2021.

18.     Attached hereto as Exhibit K is a true and correct copy of an email from Kelsey Taylor, Esq. to Sarah Rogers, Esq., dated October 22, 2021.

19.     Attached hereto as Exhibit L is a true and correct copy of the Supplemental Expert Report of Andrew Mclean, dated October 18, 2021.

20.     Attached hereto as Exhibit M is a true and correct copy of a letter from Stephen Ryan, Esq. to Sarah Rogers, Esq. dated August 22, 2018.

21.     Attached hereto as Exhibit N is a true and correct copy of a Services Agreement between the NRA and AMc dated April 30, 2017.

22.      I declare under penalty of perjury that the foregoing is true and correct.

Executed this 29th day of October, 2021.

/s/ Sarah B. Rogers
Sarah B. Rogers

4885-8382-5153.1

# Exhibit A

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Attorney-Client Communications | Message | 1/10/2018 13:29 | Melanie Montgomery <Melanie-Montgomery@am.com> | Julie Rubash <JRubash@sheppardmullin.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | New Independent Contractor | Confidential communication between AMc employee and counsel at Sheppard Mullin for purposes of obtaining legal advice regarding contract negotiations with NRA commentator Dan Bongino. |
| 2 | Attorney-Client Communications | Message_Attachment | 1/10/2018 13:29 | | | | | Dan Bongino Proposed Deal Sheet | Confidential communication between AMc employee and counsel at Sheppard Mullin for purposes of obtaining legal advice regarding contract negotiations with NRA commentator Dan Bongino. |
| 3 | Forwarding Attorney-Client Communications | Message | 1/15/2018 18:45 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; Ariana Azimi <ariana-azimi@am.com> | | FW: Dan Bongino Talent Agreement | AMc employee internally forwarding confidential communication between AMc employee and counsel at Sheppard Mullin for purposes of obtaining legal advice regarding contract negotiations with NRA commentator Dan Bongino. |
| 4 | Forwarding Attorney-Client Communications | Message_Attachment | 1/15/2018 18:45 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Sheppard Mullin for purposes of obtaining legal advice regarding contract negotiations with NRA commentator Dan Bongino. |
| 5 | Forwarding Attorney-Client Communications | Message_Attachment | 1/15/2018 18:45 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Sheppard Mullin for purposes of obtaining legal advice regarding contract negotiations with NRA commentator Dan Bongino. |
| 6 | Attorney-Client Communications; Work Product | Message | 3/28/2018 8:19 | Melanie Montgomery <Melanie-Montgomery@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | | Fwd: Attorney Bill Brewer -- information requests | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 7 | Attorney-Client Communications | Message | 3/29/2018 10:38 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 8 | Attorney-Client Communications | Message_Attachment | 3/29/2018 10:38 | | | | | KM_364e-20170430171645 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 9 | Attorney-Client Communications | Message | 3/29/2018 11:51 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 10 | Attorney-Client Communications | Message | 3/29/2018 11:51 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 11 | Attorney-Client Communications | Message | 3/29/2018 12:00 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | | | RE: Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA counsel. |
| 12 | Attorney-Client Communications | Message | 3/30/2018 13:27 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | | | RE: Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA counsel. |
| 13 | Attorney-Client Communications | Message | 4/3/2018 22:11 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com> | | FW: Follow-up: Information Request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA counsel. |
| 14 | Attorney-Client Communications | Message | 4/3/2018 22:11 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com> | | FW: Follow-up: Information Request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA counsel. |
| 15 | Attorney-Client Communications | Message | 4/4/2018 7:54 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | <Revan-McQueen@am.com>; <lacey-cremer@am.com> | | Re: Follow-up: Information Request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA counsel. |
| 16 | | Message_Attachment | 4/4/2018 7:54 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 17 | Attorney-Client Communications | Message | 4/4/2018 8:30 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Bill Winkler <bill-winkler@am.com> | | Re: Follow-up: Information Request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications from Bill Brewer. |
| 18 | Attorney-Client Communications | Message | 4/4/2018 8:30 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Bill Winkler <bill-winkler@am.com> | | Re: Follow-up: Information Request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 19 | Attorney-Client Communications | Message | 4/4/2018 8:38 | <madrid.jay@dorsey.com> | <Melanie-montgomery@am.com> | <betts.gina@dorsey.com> | | Fwd: Ackerman | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 20 | Forwarding Attorney-Client Communications | Message | 4/4/2018 8:42 | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | | Fwd: Ackerman | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 21 | Attorney-Client Communications | Message | 4/4/2018 10:49 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | | Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 22 | Attorney-Client Communications | Message | 4/4/2018 10:49 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | | Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 23 | Work Product | Message | 4/4/2018 11:20 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com> | | RE: Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 24 | Attorney-Client Communications | Message | 4/4/2018 11:28 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | | Re: Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 25 | Attorney-Client Communications | Message | 4/4/2018 11:28 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | | Re: Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 26 | Attorney-Client Communications | Message | 4/10/2018 10:19 | <betts.gina@dorsey.com> | <bill-winkler@am.com>; <Melanie-Montgomery@am.com> | | | FW: Ackerman | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel and NRA request for documents. |
| 27 | Attorney-Client Communications | Message | 4/10/2018 11:42 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Revan McQueen <Revan-McQueen@am.com> | | Re: Ackerman | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel and NRA request for documents. |
| 28 | | Message_Attachment | 4/10/2018 11:42 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 29 | Attorney-Client Communications | Message | 4/10/2018 11:42 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Revan McQueen <Revan-McQueen@am.com> | | Re: Ackerman | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel and NRA request for documents. |
| 30 | | Message_Attachment | 4/10/2018 11:42 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 31 | Attorney-Client Communications | Message | 4/23/2018 18:05 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Morning Call re: Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding negotiations with Oliver North. |
| 32 | Attorney-Client Communications | Message_Attachment | 4/23/2018 18:05 | | | | | American Heroes(RV2) | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding negotiations with Oliver North. |
| 33 | | Message_Attachment | 4/23/2018 18:05 | | | | | | Oliver North Deal Points Memorandum, dated 4/22/18. Previously produced. |
| 34 | Attorney-Client Communications | Message | 4/23/2018 18:05 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Morning Call re: Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding negotiations with Oliver North. |
| 35 | Attorney-Client Communications | Message_Attachment | 4/23/2018 18:05 | | | | | American Heroes(RV2) | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding negotiations with Oliver North. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 36 | Attorney-Client Communications | Message_Attachment | 4/23/2018 18:05 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding negotiations with Oliver North. |
| 37 | Attorney-Client Communications | Message | 4/23/2018 18:40 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | <bill-winkler@am.com> | | Re: Morning Call re: Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding negotiations with Oliver North. |
| 38 | | Message_Attachment | 4/23/2018 18:40 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 39 | Attorney-Client Communications | Message | 4/24/2018 13:18 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | | | Contract Start Date | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting of Oliver North's contract. |
| 40 | Attorney-Client Communications | Message | 4/26/2018 8:33 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | | | RE: Status | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting of Oliver North's contract. |
| 41 | Attorney-Client Communications | Message | 4/26/2018 10:43 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 42 | Attorney-Client Communications | Message | 4/26/2018 10:48 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com>; <bill-winkler@am.com> | | | PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 43 | Attorney-Client Communications | Message_Attachment | 4/26/2018 10:48 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 44 | Attorney-Client Communications | Message | 4/26/2018 15:51 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Existing Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 45 | Attorney-Client Communications | Message | 4/26/2018 15:51 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Existing Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 46 | Attorney-Client Communications | Message | 4/26/2018 15:55 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | <bill-winkler@am.com> | | Re: Existing Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 47 | Attorney-Client Communications | Message_Attachment | 4/26/2018 15:55 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 48 | Attorney-Client Communications | Message | 4/26/2018 15:56 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: Existing Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 49 | Attorney-Client Communications | Message | 4/26/2018 15:56 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: Existing Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 50 | Attorney-Client Communications | Message | 4/26/2018 17:23 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | <bill-winkler@am.com> | | Re: Existing Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 51 | Attorney-Client Communications | Message_Attachment | 4/26/2018 17:23 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 52 | Attorney-Client Communications | Message | 4/26/2018 17:24 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: Existing Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 53 | Attorney-Client Communications | Message | 4/26/2018 17:24 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: Existing Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 54 | Attorney-Client Communications | Message | 4/26/2018 17:26 | Bill Winkler <bill-winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | | RE: Existing Contract | AMe employee internally forwarding confidential communication between AMe employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 55 | Attorney-Client Communications | Message | 4/26/2018 17:27 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com> | | | Re: Existing Contract | AMe employee internally forwarding confidential communication between AMe employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 56 | Attorney-Client Communications | Message | 4/27/2018 10:19 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | back in office | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 57 | Attorney-Client Communications | Message | 4/27/2018 10:19 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | back in office | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 58 | Attorney-Client Communications | Message | 4/27/2018 10:21 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | <Melanie-Montgomery@am.com>; <Brandon-Winkler@am.com> | | Re: back in office | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 59 | Attorney-Client Communications | Message_Attachment | 4/27/2018 10:21 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 60 | Attorney-Client Communications | Message | 4/27/2018 10:29 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: back in office | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 61 | Attorney-Client Communications | Message | 4/27/2018 10:29 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: back in office | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 62 | Attorney-Client Communications | Message | 4/27/2018 10:56 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | <Melanie-Montgomery@am.com> | | Re: back in office | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 63 | Attorney-Client Communications | Message_Attachment | 4/27/2018 10:56 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 64 | Attorney-Client Communications | Message | 4/27/2018 11:05 | Melanie Montgomery <Melanie-Montgomery@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | | Re: back in office | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 65 | Attorney-Client Communications | Message | 4/27/2018 11:05 | Melanie Montgomery <Melanie-Montgomery@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | | Re: back in office | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 66 | Attorney-Client Communications | Message | 4/27/2018 11:59 | <barton.casey@dorsey.com> | <bill-winkler@am.com>; <melanie-montgomery@am.com> | | | PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 67 | Attorney-Client Communications | Message_Attachment | 4/27/2018 11:59 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 68 | Attorney-Client Communications | Message | 4/27/2018 12:10 | <barton.casey@dorsey.com> | <Melanie-Montgomery@am.com>; <bill-winkler@am.com> | | | RE: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 69 | Attorney-Client Communications | Message_Attachment | 4/27/2018 12:10 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 70 | Attorney-Client Communications | Message | 4/27/2018 12:38 | Bill Winkler <bill-winkler@am.com> | "barton.casey@dorsey.com" <barton.casey@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | RE: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 71 | Attorney-Client Communications | Message | 4/27/2018 12:38 | Bill Winkler <bill-winkler@am.com> | "barton.casey@dorsey.com" <barton.casey@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | RE: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 72 | Attorney-Client Communications | Message | 4/27/2018 12:47 | <barton.casey@dorsey.com> | <bill-winkler@am.com>; <Melanie-Montgomery@am.com> | <betts.gina@dorsey.com> | | RE: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 73 | Attorney-Client Communications | Message_Attachment | 4/27/2018 12:47 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 74 | Attorney-Client Communications | Message | 4/27/2018 12:49 | Bill Winkler <bill-winkler@am.com> | "barton.casey@dorsey.com" <barton.casey@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 75 | Attorney-Client Communications | Message | 4/27/2018 12:49 | Bill Winkler <bill-winkler@am.com> | "barton.casey@dorsey.com" <barton.casey@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 76 | Attorney-Client Communications | Message | 4/27/2018 13:16 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | FW: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 77 | Attorney-Client Communications | Message_Attachment | 4/27/2018 13:16 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 78 | Attorney-Client Communications | Message | 4/27/2018 13:16 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | FW: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 79 | Attorney-Client Communications | Message_Attachment | 4/27/2018 13:16 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 80 | Attorney-Client Communications | Message | 4/27/2018 13:35 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | | | Re: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting of Oliver North's contract. |
| 81 | | Message_Attachment | 4/27/2018 13:35 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 82 | | Message_Attachment | 4/27/2018 13:35 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 83 | | Message_Attachment | 4/27/2018 13:35 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 84 | Attorney-Client Communications | Message | 4/27/2018 13:43 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com> | | | FW: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 85 | Attorney-Client Communications | Message | 5/4/2018 17:43 | <betts.gina@dorsey.com> | <bill-winkler@am.com>; <Melanie-Montgomery@am.com> | | | redline.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding negotiations of Oliver North. |
| 86 | Attorney-Client Communications | Message_Attachment | 5/4/2018 17:43 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding negotiations with Oliver North. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|----------------|-------------|---------------|------------|----------|----------|-----------|---------------|----------------------|
| 87 | Attorney-Client Communications | Message_Attachment | 5/4/2018 17:43 | | | | | Ollie North Employment Agreement 4-27-18 - Ollie North Employment Agreement 4-27-18 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding negotiations with Oliver North. |
| 88 | Attorney-Client Communications | Message | 5/7/2018 13:06 | <madrid.jay@dorsey.com> | <lacey-cremer@am.com> | <melanie-montgomery@am.com>; <bill-winkler@am.com>; <betts.gina@dorsey.com> | | FW: Complaint.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 89 | Attorney-Client Communications | Message_Attachment | 5/7/2018 13:06 | | | | | | Plaintiff's Complaint and Jury Demand in Lockton matter. Attached to privileged email and publicly available. |
| 90 | Attorney-Client Communications | Message | 5/7/2018 13:07 | <madrid.jay@dorsey.com> | <lacey-cremer@am.com>; <melanie-montgomery@am.com>; <bill-winkler@am.com> | <betts.gina@dorsey.com> | | FW: Consent Order.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Lockton matter. |
| 91 | | Message_Attachment | 5/7/2018 13:07 | | | | | | Consent order in Lockton matter. Attached to privileged email and publicly available. |
| 92 | Attorney-Client Communications; Work Product | Message | 5/7/2018 14:01 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Bill Winkler<bill-winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Complaint.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Lockton/Carry Guard, and work product created in anticipation of litigation. |
| 93 | Attorney-Client Communications; Work Product | Message | 5/7/2018 14:01 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Bill Winkler<bill-winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Complaint.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Lockton/Carry Guard, and work product created in anticipation of litigation. |
| 94 | Attorney-Client Communications | Message | 5/7/2018 14:38 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com> | | North Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 95 | Attorney-Client Communications | Message | 5/7/2018 14:38 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com> | | North Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 96 | Attorney-Client Communications | Message | 5/7/2018 14:59 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | <bill-winkler@am.com> | | FW: Ackerman - Employment Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 97 | Attorney-Client Communications; Work Product | Message_Attachment | 5/7/2018 14:59 | | | | | C:\Users\barton.casey\AppData\Local\Temp\Workshare\wmtemp248c\~-wtf2BB6AC6C.ps | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North and work product in drafting of contract regarding same. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 98 | Attorney-Client Communications; Work Product | Message_Attachment | 5/7/2018 14:59 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North and work product in drafting of contract regarding same. |
| 99 | Attorney-Client Communications | Message | 5/7/2018 15:23 | <betts.gina@dorsey.com> | <moconnor@wc.com>; <rbarnett@wc.com> | | | FW: Ackerman - Employment Agreement | Confidential communication between Dorsey & Whitney and Williams & Connolly regarding North contract. |
| 100 | Attorney-Client Communications; Work Product | Message_Attachment | 5/7/2018 15:23 | | | | | C:\Users\barton.casey\AppData\Local\Temp\Workshare\wmtemp248c\~wtf2BB6AC6C.ps | Working draft of North Contract with attorney comments and revisions. |
| 101 | Attorney-Client Communications; Work Product | Message_Attachment | 5/7/2018 15:23 | | | | | | Working draft of North Contract with attorney comments and revisions. |
| 102 | Attorney-Client Communications | Message | 5/7/2018 19:24 | <betts.gina@dorsey.com> | <MOConnor@wc.com> | <RBarnett@wc.com> | | Re: Ackerman - Employment Agreement | Confidential communication between Dorsey & Whitney and Williams & Connolly regarding North contract. |
| 103 | | Message_Attachment | 5/7/2018 19:24 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 104 | Attorney-Client Communications | Message | 5/7/2018 19:50 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | | | Re: Ackerman - Employment Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting of Oliver North's contract. |
| 105 | | Message_Attachment | 5/7/2018 19:50 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 106 | Attorney-Client Communications | Message | 5/7/2018 21:14 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | | | Re: Ackerman - Employment Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting of Oliver North's contract. |
| 107 | | Message_Attachment | 5/7/2018 21:14 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 108 | Attorney-Client Communications | Message | 5/7/2018 21:15 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: Ackerman - Employment Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting of Oliver North's contract. |
| 109 | Attorney-Client Communications | Message | 5/8/2018 15:49 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | | | OLN Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting of Oliver North's contract. |
| 110 | Attorney-Client Communications | Message | 5/8/2018 16:02 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | | | RE: OLN Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting of Oliver North's contract. |
| 111 | Attorney-Client Communications | Message | 5/8/2018 16:11 | <betts.gina@dorsey.com> | <BSullivan@wc.com> | | | Employment Agreement-- CONFIDENTIAL | Confidential communication between Dorsey & Whitney and Williams & Connolly regarding North contract. |
| 112 | Attorney-Client Communications | Message | 5/9/2018 10:11 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | FW: Real Estate Follow Up | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 113 | Attorney-Client Communications | Message | 5/9/2018 12:10 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | Re: Real Estate Follow Up | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 114 | Attorney-Client Communications | Message_Attachment | 5/9/2018 12:10 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 115 | Attorney-Client Communications | Message_Attachment | 5/9/2018 12:10 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 116 | Attorney-Client Communications | Message | 5/9/2018 12:35 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | FW: Vaquero PDF | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 117 | Attorney-Client Communications | Message_Attachment | 5/9/2018 12:35 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 118 | Attorney-Client Communications | Message | 5/9/2018 14:46 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 119 | Attorney-Client Communications | Message | 5/9/2018 14:55 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 120 | Attorney-Client Communications | Message_Attachment | 5/9/2018 14:55 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 121 | Attorney-Client Communications | Message | 5/9/2018 15:03 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | FW: Ackerman - Consulting Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 122 | Attorney-Client Communications | Message_Attachment | 5/9/2018 15:03 | | | | | C:\Users\barton.casey\AppData\ Local\Temp\Workshare\wmtem p20a8\~wtf24361BC0.ps | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 123 | Attorney-Client Communications | Message_Attachment | 5/9/2018 15:03 | | | | | CONSULTING AGREEMENT | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 124 | Attorney-Client Communications | Message | 5/9/2018 15:53 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: Ackerman - Consulting Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 125 | Attorney-Client Communications | Message_Attachment | 5/9/2018 15:53 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 126 | Attorney-Client Communications | Message | 5/9/2018 15:53 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: Ackerman - Consulting Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 127 | Attorney-Client Communications | Message_Attachment | 5/9/2018 15:53 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 128 | Attorney-Client Communications | Message | 5/9/2018 15:54 | Bill Winkler <bill-winkler@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | | FW: Ackerman - Consulting Agreement | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 129 | Attorney-Client Communications | Message_Attachment | 5/9/2018 15:54 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 130 | Attorney-Client Communications | Message | 5/9/2018 16:29 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: Ackerman - Consulting Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 131 | Attorney-Client Communications | Message | 5/9/2018 16:37 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: Ackerman - Consulting Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 132 | Attorney-Client Communications | Message | 5/9/2018 16:38 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: Ackerman - Consulting Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 133 | Attorney-Client Communications | Message | 5/9/2018 21:57 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | Fwd: RE: | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 134 | Attorney-Client Communications | Message_Attachment | 5/9/2018 21:57 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 135 | Attorney-Client Communications | Message_Attachment | 5/9/2018 21:57 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 136 | Attorney-Client Communications | Message | 5/10/2018 9:23 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: RE: | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 137 | Attorney-Client Communications | Message | 5/10/2018 15:34 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | any updates | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 138 | Attorney-Client Communications | Message | 5/10/2018 15:36 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: any updates | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 139 | Attorney-Client Communications | Message | 5/10/2018 16:36 | <betts.gina@dorsey.com> | <madrid.jay@dorsey.com>; <Revan-McQueen@am.com>; <bill-winkler@am.com> | | | FW: Ackerman - Employment Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 140 | Attorney-Client Communications | Message | 5/10/2018 19:29 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | Re: do we have an update on how your research is coming | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 141 | Attorney-Client Communications | Message_Attachment | 5/10/2018 19:29 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 142 | Attorney-Client Communications | Message | 5/10/2018 20:12 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: do we have an update on how your research is coming | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 143 | Attorney-Client Communications | Message | 5/10/2018 20:23 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | Re: do we have an update on how your research is coming | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 144 | Attorney-Client Communications | Message_Attachment | 5/10/2018 20:23 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 145 | Attorney-Client Communications | Message | 5/11/2018 12:24 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com> | | RE: Ackerman McQueen documents--CONFIDENTIAL | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 146 | Attorney-Client Communications | Message | 5/11/2018 12:24 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com> | | RE: Ackerman McQueen documents--CONFIDENTIAL | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 147 | Attorney-Client Communications | Message | 5/11/2018 12:48 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | Ackerman Documents--CONFIDENTIAL | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 148 | Attorney-Client Communications | Message_Attachment | 5/11/2018 12:48 | | | | | | Microsoft Word - Revised 304_Reg of Foreign LLC.doc | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 149 | Attorney-Client Communications | Message_Attachment | 5/11/2018 12:48 | | | | | New Blank Document | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 150 | Attorney-Client Communications | Message_Attachment | 5/11/2018 12:48 | | | | | Microsoft Word - 651_boc Rev 04 11.doc | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 151 | Attorney-Client Communications | Message | 5/11/2018 13:03 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com) <betts.gina@dorsey.com> | | | FW: PDF's | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 152 | Attorney-Client Communications | Message_Attachment | 5/11/2018 13:03 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 153 | Attorney-Client Communications | Message | 5/11/2018 13:10 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: PDF's | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 154 | Attorney-Client Communications | Message | 5/11/2018 13:13 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: PDF's | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 155 | Attorney-Client Communications | Message | 5/11/2018 13:14 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: PDF's | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 156 | Attorney-Client Communications | Message_Attachment | 5/11/2018 13:14 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 157 | Attorney-Client Communications | Message_Attachment | 5/11/2018 13:14 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 158 | Attorney-Client Communications | Message | 5/11/2018 13:15 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: PDF's | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 159 | Attorney-Client Communications | Message | 5/14/2018 10:23 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | | | North Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Oliver North's contract. |
| 160 | Attorney-Client Communications | Message | 5/14/2018 12:59 | <madrid.jay@dorsey.com> | <lacey-cremer@am.com> | <Melanie-Montgomery@am.com>; <betts.gina@dorsey.com> | | Brewer Interview request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview requests from NRA counsel. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 161 | Forwarding Attorney-Client Communications and Work Product | Message | 5/14/2018 13:29 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | FW: Brewer Interview request | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Lockton/CarryGuard,, and work product created in anticipation of litigation. |
| 162 | Attorney-Client Communications | Message | 5/14/2018 14:22 | <betts.gina@dorsey.com> | <MOConnor@wc.com> | | | RE: Ackerman - Employment Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Oliver North's contract. |
| 163 | Attorney-Client Communications | Message | 5/14/2018 14:36 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: Ackerman - Employment Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Oliver North's contract. |
| 164 | | Message_Attachment | 5/14/2018 14:36 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 165 | | Message_Attachment | 5/14/2018 14:36 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 166 | Attorney-Client Communications | Message | 5/14/2018 17:03 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com>; <Melanie-Montgomery@am.com> | | | FW: Emailing: Ackerman McQueen - Oliver North Agreement.PDF | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 167 | Attorney-Client Communications | Message_Attachment | 5/14/2018 17:03 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 168 | Attorney-Client Communications | Message | 5/14/2018 17:38 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; Ariana Azimi <ariana-azimi@am.com> | | Re: Emailing: Ackerman McQueen - Oliver North Agreement.PDF | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 169 | Attorney-Client Communications | Message | 5/14/2018 17:38 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; Ariana Azimi <ariana-azimi@am.com> | | Re: Emailing: Ackerman McQueen - Oliver North Agreement.PDF | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 170 | Attorney-Client Communications | Message | 5/14/2018 18:37 | Ariana Azimi <ariana-azimi@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Bill Winkler <bill-winkler@am.com> | | Re: Emailing: Ackerman McQueen - Oliver North Agreement.PDF | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 171 | Attorney-Client Communications | Message_Attachment | 5/14/2018 18:37 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 172 | Attorney-Client Communications | Message | 5/14/2018 18:37 | Ariana Azimi <ariana-azimi@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Bill Winkler <bill-winkler@am.com> | | Re: Emailing: Ackerman McQueen - Oliver North Agreement.PDF | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 173 | Attorney-Client Communications | Message_Attachment | 5/14/2018 18:37 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 174 | Attorney-Client Communications | Message | 5/15/2018 9:19 | Bill Winkler <bill-winkler@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | | FW: Emailing: Ackerman McQueen - Oliver North Agreement.PDF | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 175 | Attorney-Client Communications | Message_Attachment | 5/15/2018 9:19 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Oliver North. |
| 176 | Attorney-Client Communications | Message | 5/15/2018 13:51 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | WBB | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 177 | Attorney-Client Communications | Message | 5/15/2018 13:55 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: WBB | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 178 | Attorney-Client Communications | Message | 5/15/2018 13:56 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: WBB | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 179 | Attorney-Client Communications | Message | 5/15/2018 13:59 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: WBB | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Wayne LaPierre's request for AMc to assist with home purchase. |
| 180 | Attorney-Client Communications | Message | 5/17/2018 19:02 | <madrid.jay@dorsey.com> | <lacey-cremer@am.com> | <betts.gina@dorsey.com> | | Visit with Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview request by NRA counsel. |
| 181 | Attorney-Client Communications | Message | 5/18/2018 11:32 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Visit with Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview request by Brewer. |
| 182 | Attorney-Client Communications | Message | 5/21/2018 15:11 | <madrid.jay@dorsey.com> | <lacey-cremer@am.com> | <betts.gina@dorsey.com> | | RE: Visit with Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview request by Brewer. |
| 183 | Attorney-Client Communications | Message | 5/23/2018 16:11 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com>; <bill-winkler@am.com> | <betts.gina@dorsey.com>; <lacey-cremer@am.com>; <Grant-Spofford@am.com>; <Eric-vanhorn@am.com> | | Meeting with Brewer CONFIDENTIAL SUBJECT TO ATTORNEY CLIENT PRIVILEGE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 184 | Attorney-Client Communications | Message | 5/23/2018 16:43 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; "Gina Betts - Dorsey (betts.gina@dorsey.com) <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com> | FW: Meeting with Brewer CONFIDENTIAL SUBJECT TO ATTORNEY CLIENT PRIVILEGE | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 185 | Attorney-Client Communications | Message | 5/23/2018 16:43 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; "Gina Betts - Dorsey (betts.gina@dorsey.com) <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com> | FW: Meeting with Brewer CONFIDENTIAL SUBJECT TO ATTORNEY CLIENT PRIVILEGE | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 186 | Attorney-Client Communications | Message | 5/23/2018 17:39 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "Grant Spofford" <grant-spofford@am.com>; Eric Van Horn <Eric- |  | Re: Meeting with Brewer CONFIDENTIAL SUBJECT TO ATTORNEY CLIENT PRIVILEGE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 187 |  | Message_Attachment | 5/23/2018 17:39 |  |  |  |  |  | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 188 | Attorney-Client Communications | Message | 5/23/2018 17:39 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "Grant Spofford" <grant-spofford@am.com>; Eric Van Horn <Eric- |  | Re: Meeting with Brewer CONFIDENTIAL SUBJECT TO ATTORNEY CLIENT PRIVILEGE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 189 |  | Message_Attachment | 5/23/2018 17:39 |  |  |  |  |  | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 190 | Attorney-Client Communications | Message | 5/24/2018 9:46 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com> | <betts.gina@dorsey.com> |  | RE: Meeting with Brewer CONFIDENTIAL SUBJECT TO ATTORNEY CLIENT PRIVILEGE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding AMc employee interviews by NRA counsel. |
| 191 | Attorney-Client Communications | Message | 5/24/2018 10:12 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> |  | Re: Meeting with Brewer CONFIDENTIAL SUBJECT TO ATTORNEY CLIENT PRIVILEGE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding AMc employee interviews by NRA counsel. |
| 192 |  | Message_Attachment | 5/24/2018 10:12 |  |  |  |  |  | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 193 |  | Message_Attachment | 5/24/2018 10:12 |  |  |  |  |  | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 194 | Attorney-Client Communications | Message | 5/31/2018 15:20 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <betts.gina@dorsey.com>; <Revan-McQueen@am.com>; <angus-mcqueen@am.com>; <Brandon-Winkler@am.com> | | | RE: Legal discussion | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 195 | Attorney-Client Communications | Message | 5/31/2018 15:33 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <betts.gina@dorsey.com>; <Revan-McQueen@am.com>; <angus-mcqueen@am.com>; <Brandon-Winkler@am.com> | | | RE: Legal discussion | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 196 | Attorney-Client Communications | Message | 6/1/2018 16:53 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com> | <lacey-cremer@am.com>; <bill-winkler@am.com>; <betts.gina@dorsey.com> | | Interview request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview request by NRA counsel. |
| 197 | Attorney-Client Communications | Message | 6/1/2018 17:17 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Bill Winkler<bill-winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Interview request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview request by NRA counsel. |
| 198 | | Message_Attachment | 6/1/2018 17:17 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 199 | Attorney-Client Communications | Message | 6/1/2018 17:17 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Bill Winkler<bill-winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Interview request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview request by NRA counsel. |
| 200 | | Message_Attachment | 6/1/2018 17:17 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 201 | Attorney-Client Communications | Message | 6/4/2018 18:10 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <betts.gina@dorsey.com> | | Topics raised by Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 202 | Attorney-Client Communications | Message | 6/4/2018 18:32 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | RE: Topics raised by Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 203 | Attorney-Client Communications | Message | 6/8/2018 12:59 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com> | <bill-winkler@am.com>; <betts.gina@dorsey.com> | | RE: Interview request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview request from NRA counsel. |
| 204 | Attorney-Client Communications | Message | 6/8/2018 14:45 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: Interview request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview request from NRA counsel. |
| 205 | Attorney-Client Communications | Message | 6/8/2018 15:45 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Interview request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview request from NRA counsel. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 206 | | Message_Attachment | 6/8/2018 15:45 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 207 | | Message_Attachment | 6/8/2018 15:45 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 208 | Attorney-Client Communications | Message | 6/8/2018 15:51 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Interview request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview request by NRA counsel, and work product created in anticipation of litigation relating to Lockton/CarryGuard and state agency investigations into the NRA. |
| 209 | Attorney-Client Communications | Message | 6/8/2018 16:00 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Interview request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview request from NRA counsel. |
| 210 | | Message_Attachment | 6/8/2018 16:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 211 | | Message_Attachment | 6/8/2018 16:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 212 | Attorney-Client Communications | Message | 6/14/2018 10:51 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com> | <bill-winkler@am.com>; <betts.gina@dorsey.com> | | Interview Off | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview request from NRA counsel. |
| 213 | Attorney-Client Communications | Message | 6/14/2018 11:37 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Interview Off | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview request from NRA counsel. |
| 214 | | Message_Attachment | 6/14/2018 11:37 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 215 | Attorney-Client Communications | Message | 6/14/2018 11:37 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Interview Off | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding interview request from NRA counsel. |
| 216 | | Message_Attachment | 6/14/2018 11:37 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 217 | Attorney-Client Communications | Message | 6/22/2018 10:44 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com> | <bill-winkler@am.com>; <betts.gina@dorsey.com> | | Meeting with Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 218 | Attorney-Client Communications | Message | 6/22/2018 12:15 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Meeting with Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 219 | | Message_Attachment | 6/22/2018 12:15 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 220 | Attorney-Client Communications | Message | 6/22/2018 12:15 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Meeting with Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications with NRA counsel. |
| 221 | | Message_Attachment | 6/22/2018 12:15 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 222 | Attorney-Client Communications | Message | 6/23/2018 17:53 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | | Analytics Meeting | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding analytics and billing practices. |
| 223 | Attorney-Client Communications; Work Product | Message | 6/28/2018 12:45 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | FW: Dave Valinski Deal Sheet | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Dave Valinski and work product regarding same. |
| 224 | Attorney-Client Communications; Work Product | Message | 6/28/2018 12:47 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: Dave Valinski Deal Sheet | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Dave Valinski and work product regarding same. |
| 225 | Attorney-Client Communications; Work Product | Message | 6/28/2018 12:47 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: Dave Valinski Deal Sheet | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Dave Valinski and work product regarding same. |
| 226 | Attorney-Client Communications | Message | 6/28/2018 15:56 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: Dave Valinski Deal Sheet | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Dave Valinski. |
| 227 | Attorney-Client Communications | Message | 6/28/2018 16:18 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: Dave Valinski Deal Sheet | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Dave Valinski. |
| 228 | Attorney-Client Communications | Message | 6/28/2018 16:22 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: Dave Valinski Deal Sheet | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Dave Valinski. |
| 229 | Attorney-Client Communications; Work Product | Message | 6/28/2018 17:36 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | CONFIDENTIAL | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Dave Valinski and work product regarding same. |
| 230 | Attorney-Client Communications; Work Product | Message_Attachment | 6/28/2018 17:36 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Dave Valinski and work product regarding same. |
| 231 | Attorney-Client Communications | Message | 7/2/2018 11:18 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com>; <lacey-cremer@am.com> | <betts.gina@dorsey.com> | | FW: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding document requests by NRA. |
| 232 | Attorney-Client Communications | Message | 7/2/2018 11:23 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents and communications with NRA counsel. |
| 233 | Attorney-Client Communications; Work Product | Message | 7/13/2018 15:14 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <Melanie-Montgomery@am.com> | <lacey-cremer@am.com>; <bill-winkler@am.com>; <betts.gina@dorsey.com> | | FW: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 234 | Attorney-Client Communications; Work Product | Message_Attachment | 7/13/2018 15:14 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 235 | Attorney-Client Communications; Work Product | Message | 7/13/2018 15:51 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Bill Winkler<bill-winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 236 | Attorney-Client Communications; Work Product | Message | 7/13/2018 15:51 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Bill Winkler<bill-winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 237 | Attorney-Client Communications; Work Product | Message | 7/13/2018 15:55 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com>; <Revan-McQueen@am.com> | <lacey-cremer@am.com>; <bill-winkler@am.com>; <betts.gina@dorsey.com> | | RE: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 238 | Attorney-Client Communications; Work Product | Message | 7/13/2018 16:40 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com>; <Revan-McQueen@am.com> | <lacey-cremer@am.com>; <bill-winkler@am.com>; <betts.gina@dorsey.com> | | RE: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 239 | Attorney-Client Communications; Work Product | Message | 7/13/2018 17:00 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 240 | | Message_Attachment | 7/13/2018 17:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 241 | | Message_Attachment | 7/13/2018 17:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 242 | Attorney-Client Communications; Work Product | Message | 7/13/2018 17:03 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com> | <Revan-McQueen@am.com>; <lacey-cremer@am.com>; <bill-winkler@am.com>; <betts.gina@dorsey.com> | | RE: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 243 | Attorney-Client Communications; Work Product | Message | 7/13/2018 17:22 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <Melanie-Montgomery@am.com>; <bill-winkler@am.com> | <lacey-cremer@am.com>; <betts.gina@dorsey.com> | | FW: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 244 | Attorney-Client Communications; Work Product | Message_Attachment | 7/13/2018 17:22 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 245 | Attorney-Client Communications | Message | 7/13/2018 17:24 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 246 | | Message_Attachment | 7/13/2018 17:24 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 247 | | Message_Attachment | 7/13/2018 17:24 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 248 | Attorney-Client Communications | Message | 7/16/2018 10:59 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 249 | Attorney-Client Communications | Message | 7/16/2018 10:59 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 250 | Attorney-Client Communications | Message | 7/16/2018 12:42 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com>; <Revan-McQueen@am.com>; <bill-winkler@am.com> | <lacey-cremer@am.com>; <betts.gina@dorsey.com> | | RE: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 251 | Attorney-Client Communications | Message | 7/16/2018 12:47 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 252 | Attorney-Client Communications | Message | 7/16/2018 12:47 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 253 | Attorney-Client Communications | Message | 7/17/2018 18:21 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <bill-winkler@am.com>; <Melanie-Montgomery@am.com>; <betts.gina@dorsey.com> | | FW: Answer & Counterclaim.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents and Lockton/CarryGuard matter. |
| 254 | | Message_Attachment | 7/17/2018 18:21 | | | | | | Answer and Counterclaim in Lockton Matter. Attached to privileged email and publicly available. |
| 255 | Attorney-Client Communications | Message | 7/24/2018 12:18 | Brandon Winkler <Brandon-Winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Nader Tavangar <nader-tavangar@am.com> | | FW: Dave Valinski Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with David Valinski. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 256 | Attorney-Client Communications | Message_Attachment | 7/24/2018 12:18 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with David Valinski. |
| 257 | Attorney-Client Communications | Message | 7/24/2018 12:18 | Brandon Winkler <Brandon-Winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Nader Tavangar <nader-tavangar@am.com> | | FW: Dave Valinski Contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with David Valinski. |
| 258 | Attorney-Client Communications | Message_Attachment | 7/24/2018 12:18 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with David Valinski. |
| 259 | Attorney-Client Communications | Message | 7/24/2018 14:43 | <betts.gina@dorsey.com> | <Brandon-Winkler@am.com> | | | Revised Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Dave Valinski. |
| 260 | Attorney-Client Communications; Work Product | Message_Attachment | 7/24/2018 14:43 | | | | | C:\Users\BARTON~1.CAS\App Data\Local\Temp\Workshare\w mtemp3774\~wtf33FCCBE1.ps | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Dave Valinski. |
| 261 | Attorney-Client Communications | Message_Attachment | 7/24/2018 14:43 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding contract negotiations with Dave Valinski. |
| 262 | Attorney-Client Communications; Work Product | Message | 7/27/2018 11:17 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <Melanie-Montgomery@am.com> | <bill-winkler@am.com>; <betts.gina@dorsey.com> | | FW: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 263 | Attorney-Client Communications | Message | 8/1/2018 12:46 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | FW: The Trace -- re: NY lawsuit issues | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding media inquiries to AMc. |
| 264 | Attorney-Client Communications; Work Product | Message | 8/6/2018 15:04 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <Melanie-Montgomery@am.com>; <bill-winkler@am.com>; <betts.gina@dorsey.com> | | FW: Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 265 | Attorney-Client Communications; Work Product | Message_Attachment | 8/6/2018 15:04 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 266 | Attorney-Client Communications; Work Product | Message | 8/6/2018 17:10 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <Melanie-Montgomery@am.com> | <bill-winkler@am.com>; <betts.gina@dorsey.com> | | FW: Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 267 | Attorney-Client Communications; Work Product | Message_Attachment | 8/6/2018 17:10 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 268 | Attorney-Client Communications; Work Product | Message | 8/6/2018 17:19 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <Melanie-Montgomery@am.com> | <bill-winkler@am.com> | | FW: Updated Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 269 | Attorney-Client Communications; Work Product | Message_Attachment | 8/6/2018 17:19 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 270 | Attorney-Client Communications; Work Product | Message | 8/6/2018 18:19 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <Melanie-Montgomery@am.com> | | | FW: Revised Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 271 | Attorney-Client Communications; Work Product | Message_Attachment | 8/6/2018 18:19 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 272 | Attorney-Client Communications; Work Product | Message | 8/7/2018 11:16 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com> | | | Re: Revised Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 273 | Attorney-Client Communications; Work Product | Message_Attachment | 8/7/2018 11:16 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 274 | Attorney-Client Communications; Work Product | Message | 8/7/2018 11:16 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com> | | | Re: Revised Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 275 | Attorney-Client Communications; Work Product | Message_Attachment | 8/7/2018 11:16 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 276 | Attorney-Client Communications | Message | 8/7/2018 13:26 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | | | RE: | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 277 | Attorney-Client Communications; Work Product | Message | 8/7/2018 13:39 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <Melanie-Montgomery@am.com> | | | FW: Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 278 | Attorney-Client Communications; Work Product | Message_Attachment | 8/7/2018 13:39 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 279 | Attorney-Client Communications | Message | 8/7/2018 14:10 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Gina Betts <betts.gina@dorsey.com> | | Re: Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA counsel. |
| 280 | | Message_Attachment | 8/7/2018 14:10 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 281 | Attorney-Client Communications | Message | 8/7/2018 14:10 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Gina Betts <betts.gina@dorsey.com> | | Re: Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA counsel. |
| 282 | | Message_Attachment | 8/7/2018 14:10 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 283 | Attorney-Client Communications | Message | 8/8/2018 16:09 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | FW: 2018.08.07 WP Ltr to AMc Requesting Books, Records.docx | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests. |
| 284 | | Message_Attachment | 8/8/2018 16:09 | | | | | | Automated text file attached to privileged email. Not privileged. |
| 285 | | Message_Attachment | 8/8/2018 16:09 | | | | | | Draft letter from NRA to AMc, dated 8/7/18. Attached to privileged email. Not privileged. |
| 286 | Attorney-Client Communications | Message | 8/8/2018 16:09 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | FW: 2018.08.07 WP Ltr to AMc Requesting Books, Records.docx | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests. |
| 287 | | Message_Attachment | 8/8/2018 16:09 | | | | | | Automated text file attached to privileged email. Not privileged. |
| 288 | | Message_Attachment | 8/8/2018 16:09 | | | | | | Draft letter from NRA to AMc, dated 8/7/18. Attached to privileged email. Not privileged. |
| 289 | Attorney-Client Communications; Work Product | Message | 8/8/2018 16:10 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | FW: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 290 | Attorney-Client Communications; Work Product | Message_Attachment | 8/8/2018 16:10 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 291 | Attorney-Client Communications; Work Product | Message_Attachment | 8/8/2018 16:10 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 292 | Attorney-Client Communications; Work Product | Message | 8/8/2018 16:10 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | FW: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 293 | Attorney-Client Communications; Work Product | Message_Attachment | 8/8/2018 16:10 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 294 | Attorney-Client Communications; Work Product | Message_Attachment | 8/8/2018 16:10 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 295 | Attorney-Client Communications; Work Product | Message | 8/8/2018 16:28 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <betts.gina@dorsey.com>; <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com>; <lacey-cremer@am.com> | | Re: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 296 | Attorney-Client Communications; Work Product | Message_Attachment | 8/8/2018 16:28 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 297 | Attorney-Client Communications; Work Product | Message | 8/8/2018 16:36 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | RE: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 298 | Attorney-Client Communications; Work Product | Message | 8/8/2018 16:36 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | RE: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

AMC Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 299 | Attorney-Client Communications; Work Product | Message | 8/8/2018 16:37 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Re: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 300 | Attorney-Client Communications; Work Product | Message | 8/8/2018 16:37 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Re: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 301 | Attorney-Client Communications; Work Product | Message | 8/8/2018 16:56 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <betts.gina@dorsey.com>; <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com>; <lacey-cremer@am.com> | | Re: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 302 | Attorney-Client Communications; Work Product | Message_Attachment | 8/8/2018 16:56 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 303 | Attorney-Client Communications; Work Product | Message_Attachment | 8/8/2018 16:56 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 304 | Attorney-Client Communications; Work Product | Message | 8/8/2018 19:02 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | <madrid.jay@dorsey.com>; <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com>; <lacey-cremer@am.com> | | Re: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 305 | Attorney-Client Communications; Work Product | Message_Attachment | 8/8/2018 19:02 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 306 | Attorney-Client Communications; Work Product | Message_Attachment | 8/8/2018 19:02 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 307 | Attorney-Client Communications | Message | 8/8/2018 19:04 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA counsel. |
| 308 | Attorney-Client Communications; Work Product | Message | 8/8/2018 21:43 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | | Conversation Summary | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

AMC Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 309 | Attorney-Client Communications; Work Product | Message | 8/8/2018 21:43 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | | Conversation Summary | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 310 | Forwarding Attorney-Client Communications and Work Product | Message | 8/9/2018 9:21 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com> | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding pending audit, and work product created in anticipation of litigation. |
| 311 | Forwarding Attorney-Client Communications and Work Product | Message | 8/9/2018 11:33 | Bill Winkler <bill-winkler@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | | FW: Conversation Summary | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding pending audit, and work product created in anticipation of litigation. |
| 312 | Attorney-Client Communications | Message | 8/9/2018 20:50 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding media leaks. |
| 313 | Attorney-Client Communications | Message | 8/9/2018 20:55 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | Re: | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding media leaks. |
| 314 | | Message_Attachment | 8/9/2018 20:55 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 315 | Attorney-Client Communications | Message | 8/13/2018 10:01 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Letters | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding letters received by AMc from NRA. |
| 316 | Attorney-Client Communications | Message | 8/13/2018 10:04 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | RE: Letters | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding letters received by AMc from NRA. |
| 317 | Attorney-Client Communications | Message | 8/13/2018 10:05 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: Letters | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding letters received by AMc from NRA. |
| 318 | | Message_Attachment | 8/13/2018 10:05 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 319 | | Message_Attachment | 8/13/2018 10:05 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 320 | Attorney-Client Communications | Message | 8/13/2018 10:18 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | RE: Letters | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding letters received by AMc from NRA. |
| 321 | Attorney-Client Communications | Message | 8/13/2018 10:22 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: Letters | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding letters received by AMc from NRA. |
| 322 | | Message_Attachment | 8/13/2018 10:22 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 323 | | Message_Attachment | 8/13/2018 10:22 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

AMG Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 324 | Attorney-Client Communications; Work Product | Message | 8/13/2018 14:18 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | Response To W. Phillips Procedures Document | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 325 | Attorney-Client Communications; Work Product | Message_Attachment | 8/13/2018 14:18 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 326 | Attorney-Client Communications; Work Product | Message_Attachment | 8/13/2018 14:18 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 327 | Attorney-Client Communications; Work Product | Message | 8/13/2018 16:27 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | | FW: Letter to Wilson Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 328 | Attorney-Client Communications; Work Product | Message_Attachment | 8/13/2018 16:27 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 329 | Attorney-Client Communications; Work Product | Message | 8/13/2018 16:34 | Bill Winkler <bill-winkler@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | | FW: Letter to Wilson Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 330 | Attorney-Client Communications; Work Product | Message_Attachment | 8/13/2018 16:34 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 331 | Attorney-Client Communications; Work Product | Message | 8/13/2018 17:38 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | RE: Letter to Wilson Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 332 | Attorney-Client Communications; Work Product | Message | 8/13/2018 17:38 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | RE: Letter to Wilson Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 333 | Attorney-Client Communications; Work Product | Message | 8/13/2018 17:45 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | | RE: Letter to Wilson Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 334 | Attorney-Client Communications; Work Product | Message | 8/14/2018 11:48 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | | FW: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 335 | Attorney-Client Communications; Work Product | Message_Attachment | 8/14/2018 11:48 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 336 | Attorney-Client Communications; Work Product | Message_Attachment | 8/14/2018 11:48 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 337 | Forwarding Attorney-Client Communications and Work Product | Message | 8/14/2018 13:19 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com> | | | Re: Letter | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 338 | Forwarding Attorney-Client Communications and Work Product | Message_Attachment | 8/14/2018 13:19 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 339 | Attorney-Client Communications; Work Product | Message | 8/14/2018 14:05 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding legal compliance and NRA non-profit status, and work product created in anticipation of litigation. |
| 340 | Attorney-Client Communications; Work Product | Message | 8/14/2018 14:24 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Gina Betts <betts.gina@dorsey.com>; Angus McQueen <angus-mcqueen@am.com>; Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | FW: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 341 | Attorney-Client Communications; Work Product | Message_Attachment | 8/14/2018 14:24 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 342 | Attorney-Client Communications; Work Product | Message_Attachment | 8/14/2018 14:24 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 343 | Attorney-Client Communications; Work Product | Message | 8/14/2018 14:24 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Gina Betts <betts.gina@dorsey.com>; Angus McQueen <angus-mcqueen@am.com>; Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | FW: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 344 | Attorney-Client Communications; Work Product | Message_Attachment | 8/14/2018 14:24 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 345 | Attorney-Client Communications; Work Product | Message_Attachment | 8/14/2018 14:24 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 346 | Attorney-Client Communications; Work Product | Message | 8/14/2018 17:40 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Gina Betts <betts.gina@dorsey.com> | | Fair Market Value | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 347 | Attorney-Client Communications; Work Product | Message | 8/14/2018 18:34 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Melanie-Montgomery@am.com> | <Brandon-Winkler@am.com>; <madrid.jay@dorsey.com>; <betts@dorsey.com> | | FW: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 348 | Attorney-Client Communications; Work Product | Message_Attachment | 8/14/2018 18:34 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 349 | Forwarding Attorney-Client Communications and Work Product | Message | 8/14/2018 18:36 | Bill Winkler <bill-winkler@am.com> | Angus McQueen <angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | FW: Letter | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 350 | Forwarding Attorney-Client Communications and Work Product | Message_Attachment | 8/14/2018 18:36 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 351 | Attorney-Client Communications; Work Product | Message | 8/14/2018 18:37 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 352 | Attorney-Client Communications; Work Product | Message | 8/14/2018 18:37 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 353 | Attorney-Client Communications; Work Product | Message | 8/14/2018 18:47 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Melanie-Montgomery@am.com> | <Brandon-Winkler@am.com>; <betts.gina@dorsey.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 354 | Attorney-Client Communications; Work Product | Message | 8/14/2018 18:49 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Notes We Discussed | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 355 | Attorney-Client Communications; Work Product | Message_Attachment | 8/14/2018 18:49 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 356 | Attorney-Client Communications; Work Product | Message | 8/15/2018 12:04 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | Letter/memo with changes attached | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 357 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 12:04 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 358 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 12:04 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 359 | Attorney-Client Communications; Work Product | Message | 8/15/2018 12:04 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | Letter/memo with changes attached | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 360 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 12:04 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 361 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 12:04 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 362 | Attorney-Client Communications; Work Product | Message | 8/15/2018 12:39 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com> | | RE: Letter/memo with changes attached | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 363 | Attorney-Client Communications; Work Product | Message | 8/15/2018 12:42 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | Re: Letter/memo with changes attached | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 364 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 12:42 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 365 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 12:42 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 366 | Attorney-Client Communications; Work Product | Message | 8/15/2018 12:42 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | Re: Letter/memo with changes attached | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 367 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 12:42 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 368 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 12:42 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 369 | Attorney-Client Communications; Work Product | Message | 8/15/2018 12:44 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Re: Letter/memo with changes attached | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 370 | Attorney-Client Communications; Work Product | Message | 8/15/2018 12:44 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Re: Letter/memo with changes attached | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 371 | Attorney-Client Communications; Work Product | Message | 8/15/2018 14:48 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Melanie-Montgomery@am.com>; <Revan-McQueen@am.com> | <madrid.jay@dorsey.com>; <betts.gina@dorsey.com> | | FW: Letter to Phillips (Services Agreement) | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 372 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 14:48 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 373 | Attorney-Client Communications; Work Product | Message | 8/15/2018 14:59 | Bill Winkler <bill-winkler@am.com> | Angus McQueen <angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | FW: Letter to Phillips (Services Agreement) | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 374 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 14:59 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 375 | Attorney-Client Communications; Work Product | Message | 8/15/2018 15:02 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com> | <betts.gina@dorsey.com> | | RE: Fair Market Value | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 376 | Attorney-Client Communications; Work Product | Message | 8/15/2018 15:30 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com>; <bill-winkler@am.com>; <Revan-McQueen@am.com> | <Brandon-Winkler@am.com>; <madrid.jay@dorsey.com>; <betts.gina@dorsey.com> | | FW: Letter to Phillips (Fair Market Value) | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 377 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 15:30 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 378 | Attorney-Client Communications; Work Product | Message | 8/15/2018 15:30 | Angus McQueen <angus-mcqueen@am.com> | Bill Winkler <bill-winkler@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | Re: Letter to Phillips (Services Agreement) | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 379 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 15:30 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 380 | Attorney-Client Communications; Work Product | Message | 8/15/2018 17:17 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com> | <Brandon-Winkler@am.com> | | FW: Letter to Muller.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 381 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 17:17 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 382 | Attorney-Client Communications; Work Product | Message | 8/15/2018 17:23 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Bill Winkler<bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter to Phillips (Fair Market Value) | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 383 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 17:23 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 384 | Attorney-Client Communications; Work Product | Message | 8/15/2018 17:23 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Bill Winkler<bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter to Phillips (Fair Market Value) | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 385 | Attorney-Client Communications; Work Product | Message_Attachment | 8/15/2018 17:23 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 386 | Forwarding Attorney-Client Communications and Work Product | Message | 8/15/2018 18:01 | Bill Winkler <bill-winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | | RE: Letter to Phillips (Fair Market Value) | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding pending audit, and work product created in anticipation of litigation. |
| 387 | Forwarding Attorney-Client Communications and Work Product | Message | 8/15/2018 18:03 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com> | | | Re: Letter to Phillips (Fair Market Value) | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding pending audit, and work product created in anticipation of litigation. |
| 388 | Forwarding Attorney-Client Communications and Work Product | Message_Attachment | 8/15/2018 18:03 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding pending audit, and work product created in anticipation of litigation. |
| 389 | Forwarding Attorney-Client Communications and Work Product | Message | 8/15/2018 18:04 | Bill Winkler <bill-winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | | RE: Letter to Phillips (Fair Market Value) | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding pending audit, and work product created in anticipation of litigation. |
| 390 | Attorney-Client Communications; Work Product | Message | 8/16/2018 17:59 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com>; <bill-winkler@am.com>; <Revan-McQueen@am.com> | <madrid.jay@dorsey.com>; <betts.gina@dorsey.com> | | FW: Letter - Fair Market Value Inquiry | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 391 | Attorney-Client Communications; Work Product | Message_Attachment | 8/16/2018 17:59 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 392 | Attorney-Client Communications; Work Product | Message_Attachment | 8/16/2018 17:59 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 393 | Forwarding Attorney-Client Communications and Work Product | Message | 8/16/2018 18:08 | Bill Winkler <bill-winkler@am.com> | Angus McQueen <angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | FW: Letter - Fair Market Value Inquiry | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding pending audit, and work product created in anticipation of litigation. |
| 394 | Forwarding Attorney-Client Communications and Work Product | Message_Attachment | 8/16/2018 18:08 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding pending audit, and work product created in anticipation of litigation. |
| 395 | Forwarding Attorney-Client Communications and Work Product | Message_Attachment | 8/16/2018 18:08 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding pending audit, and work product created in anticipation of litigation. |
| 396 | Attorney-Client Communications; Work Product | Message | 8/16/2018 18:20 | <betts.gina@dorsey.com> | <revan-mcqueen@am.com> | | | Fwd: Letter - Fair Market Value Inquiry | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 397 | | Message_Attachment | 8/16/2018 18:20 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 398 | Attorney-Client Communications; Work Product | Message_Attachment | 8/16/2018 18:20 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 399 | | Message_Attachment | 8/16/2018 18:20 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 400 | Attorney-Client Communications; Work Product | Message_Attachment | 8/16/2018 18:20 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 401 | | Message_Attachment | 8/16/2018 18:20 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 402 | | Message_Attachment | 8/16/2018 18:20 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 403 | Attorney-Client Communications | Message | 8/16/2018 19:15 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: Letter - Fair Market Value Inquiry | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests. |
| 404 | Attorney-Client Communications | Message | 8/16/2018 19:19 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | Re: Letter - Fair Market Value Inquiry | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 405 | | Message_Attachment | 8/16/2018 19:19 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 406 | Attorney-Client Communications; Work Product | Message | 8/17/2018 8:18 | <betts.gina@dorsey.com> | <revan-mcqueen@am.com> | | | Fwd: attorney work product: bullet point ideas for the letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 407 | Attorney-Client Communications; Work Product | Message | 8/17/2018 8:41 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: attorney work product: bullet point ideas for the letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 408 | Attorney-Client Communications | Message | 8/17/2018 9:27 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Fwd: Draft response | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA about audit requests. |
| 409 | | Message_Attachment | 8/17/2018 9:27 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 410 | | Message_Attachment | 8/17/2018 9:27 | | | | | | Draft letter from NRA to AMc, dated 8/14/18. Attached to privileged email. Not privileged. |
| 411 | Attorney-Client Communications; Work Product | Message | 8/17/2018 10:44 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | <madrid.jay@dorsey.com> | | FW: attorney work product: bullet point ideas for the letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document requests, and work product created in anticipation of litigation. |
| 412 | | Message_Attachment | 8/17/2018 10:44 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 413 | Attorney-Client Communications; Work Product | Message | 8/17/2018 11:07 | <madrid.jay@dorsey.com> | <betts.gina@dorsey.com>; <Revan-McQueen@am.com> | | | RE: attorney work product: bullet point ideas for the letter PERSONAL AND CONFIDENTIAL SUBJECT TO A/C PRIVILEGE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document requests, and work product created in anticipation of litigation. |
| 414 | Attorney-Client Communications; Work Product | Message | 8/17/2018 15:07 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | Angus McQueen <angus-mcqueen@am.com> | FW: Message from KM_C368 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 415 | | Message_Attachment | 8/17/2018 15:07 | | | | | SKM_C36818081510100 | Letter from NRA to AMc, dated 8/14/18. Attached to privileged email. Not privileged. |
| 416 | Attorney-Client Communications; Work Product | Message | 8/17/2018 15:07 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | Angus McQueen <angus-mcqueen@am.com> | FW: Message from KM_C368 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 417 | | Message_Attachment | 8/17/2018 15:07 | | | | | SKM_C36818081510100 | Letter from NRA to AMc, dated 8/14/18. Attached to privileged email. Not privileged. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 418 | Attorney-Client Communications; Work Product | Message | 8/17/2018 15:18 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com> | | RE: Message to KM_C368 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 419 | Attorney-Client Communications; Work Product | Message | 8/17/2018 15:21 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: Message from KM_C368 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 420 | Attorney-Client Communications; Work Product | Message | 8/17/2018 15:21 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: Message from KM_C368 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 421 | Attorney-Client Communications; Work Product | Message | 8/17/2018 15:23 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <betts.gina@dorsey.com> | | RE: Message from KM_C368 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 422 | Attorney-Client Communications; Work Product | Message | 8/17/2018 15:41 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com> | | RE: Message from KM_C368 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 423 | Attorney-Client Communications; Work Product | Message | 8/17/2018 15:41 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com> | | RE: Message from KM_C368 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 424 | Attorney-Client Communications; Work Product | Message | 8/17/2018 15:42 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | Angus McQueen <angus-mcqueen@am.com> | | FW: Message from KM_C368 | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 425 | Attorney-Client Communications; Work Product | Message | 8/20/2018 11:11 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: Message from KM_C368 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 426 | Attorney-Client Communications; Work Product | Message | 8/20/2018 11:11 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: Message from KM_C368 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 427 | Attorney-Client Communications; Work Product | Message | 8/20/2018 11:25 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | FW: On behalf of Steve Ryan-- Attached Draft Letter/attorney client privilege-attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document requests, and work product created in anticipation of litigation. |
| 428 | Attorney-Client Communications; Work Product | Message_Attachment | 8/20/2018 11:25 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document requests, and work product created in anticipation of litigation. |
| 429 | Forwarding Attorney-Client Communications and Work Product | Message | 8/20/2018 12:06 | Ashley Hackler <ashley-hackler@am.com> | Bill Winkler <bill-winkler@am.com> | | | FW: Letter - Fair Market Value Inquiry | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice and work product regarding talent contract, and work product created in anticipation of litigation. |
| 430 | Forwarding Attorney-Client Communications and Work Product | Message_Attachment | 8/20/2018 12:06 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice and work product regarding talent contract, and work product created in anticipation of litigation. |
| 431 | Forwarding Attorney-Client Communications and Work Product | Message_Attachment | 8/20/2018 12:06 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice and work product regarding talent contract, and work product created in anticipation of litigation. |
| 432 | Attorney-Client Communications; Work Product | Message | 8/20/2018 14:43 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | | | RE: Message from KM_C368 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 433 | Attorney-Client Communications; Work Product | Message | 8/20/2018 15:20 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | RE: Message from KM_C368 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 434 | Attorney-Client Communications; Work Product | Message | 8/20/2018 15:20 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | RE: Message from KM_C368 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 435 | Attorney-Client Communications; Work Product | Message | 8/20/2018 15:43 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | | conference call on audit letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

AMG Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 436 | Attorney-Client Communications; Work Product | Message | 8/20/2018 15:43 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | | conference call on audit letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 437 | Attorney-Client Communications; Work Product | Message | 8/20/2018 20:37 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | Re: On behalf of Steve Ryan--Attached Draft Letter/attorney client privilege-attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document requests, and work product created in anticipation of litigation. |
| 438 | | Message_Attachment | 8/20/2018 20:37 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 439 | | Message_Attachment | 8/20/2018 20:37 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 440 | Attorney-Client Communications; Work Product | Message | 8/21/2018 11:46 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: On behalf of Steve Ryan--Attached Draft Letter/attorney client privilege-attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 441 | Attorney-Client Communications; Work Product | Message | 8/21/2018 13:21 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Ashley Hackler <ashley-hackler@am.com> | | RE: Updated Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 442 | Attorney-Client Communications; Work Product | Message | 8/21/2018 13:21 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Ashley Hackler <ashley-hackler@am.com> | | RE: Updated Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 443 | Attorney-Client Communications; Work Product | Message | 8/21/2018 14:38 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <ashley-hackler@am.com> | | | FW: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 444 | Attorney-Client Communications; Work Product | Message_Attachment | 8/21/2018 14:38 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 445 | Attorney-Client Communications; Work Product | Message | 8/21/2018 15:09 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Melanie-Montgomery@am.com> | | | FW: Letter to Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 446 | Attorney-Client Communications; Work Product | Message_Attachment | 8/21/2018 15:09 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 447 | Attorney-Client Communications; Work Product | Message | 8/21/2018 15:50 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey> | | | RE: Letter to Brewer.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 448 | Attorney-Client Communications; Work Product | Message | 8/21/2018 16:37 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | | RE: Letter to Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 449 | Attorney-Client Communications; Work Product | Message_Attachment | 8/21/2018 16:37 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 450 | Attorney-Client Communications; Work Product | Message | 8/21/2018 16:37 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | | RE: Letter to Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 451 | Attorney-Client Communications; Work Product | Message_Attachment | 8/21/2018 16:37 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 452 | Attorney-Client Communications; Work Product | Message | 8/21/2018 17:17 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | Jay - including Melanie's input per our phone conversation. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 453 | Attorney-Client Communications; Work Product | Message_Attachment | 8/21/2018 17:17 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 454 | Attorney-Client Communications; Work Product | Message | 8/21/2018 17:17 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | Jay - including Melanie's input per our phone conversation. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 455 | Attorney-Client Communications; Work Product | Message_Attachment | 8/21/2018 17:17 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 456 | Attorney-Client Communications; Work Product | Message | 8/21/2018 18:28 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <Melanie-Montgomery@am.com>; <Brandon-Winkler@am.com> | | RE: Jay - including Melanie's input per our phone conversation. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 457 | Attorney-Client Communications; Work Product | Message | 8/22/2018 10:01 | "Jordan, Cheryl" <Cajordan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | | On behalf of Steve Ryan -- Attached draft/Attorney Work Product-attorney client privilege | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 458 | Attorney-Client Communications; Work Product | Message_Attachment | 8/22/2018 10:01 | | | | | | Draft correspondence of letter from AMc Counsel to NRA counsel. |
| 459 | Attorney-Client Communications; Work Product | Message | 8/22/2018 11:03 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | RE: On behalf of Steve Ryan -- Attached draft/Attorney Work Product-attorney client privilege | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 460 | Attorney-Client Communications; Work Product | Message | 8/22/2018 11:09 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com> | | | RE: On behalf of Steve Ryan -- Attached draft/Attorney Work Product-attorney client privilege | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 461 | Attorney-Client Communications; Work Product | Message | 8/22/2018 11:16 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | | | RE: On behalf of Steve Ryan -- Attached draft/Attorney Work Product-attorney client privilege | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 462 | Attorney-Client Communications; Work Product | Message | 8/22/2018 11:17 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com> | | | RE: On behalf of Steve Ryan -- Attached draft/Attorney Work Product-attorney client privilege | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 463 | Attorney-Client Communications; Work Product | Message | 8/22/2018 11:36 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | | Re: On behalf of Steve Ryan -- Attached draft/Attorney Work Product-attorney client privilege | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 464 | Attorney-Client Communications; Work Product | Message_Attachment | 8/22/2018 11:36 | | | | | | Draft correspondence of letter from AMc Counsel to NRA counsel. |
| 465 | Attorney-Client Communications | Message | 8/22/2018 12:01 | <betts.gina@dorsey.com> | <Lbasha@mwe.com> | <Revan-McQueen@am.com> | | Engagement Letter Comments | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding AMc-NRA business relationship. |
| 466 | Attorney-Client Communications | Message_Attachment | 8/22/2018 12:01 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship with AMc. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 467 | Attorney-Client Communications; Work Product | Message | 8/22/2018 12:22 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 468 | Attorney-Client Communications; Work Product | Message_Attachment | 8/22/2018 12:22 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 469 | Attorney-Client Communications; Work Product | Message | 8/22/2018 12:28 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com> | | | RE: On behalf of Steve Ryan -- Attached draft/Attorney Work Product-attorney client privilege | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 470 | Attorney-Client Communications; Work Product | Message | 8/22/2018 12:28 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | | | RE: On behalf of Steve Ryan -- Attached draft/Attorney Work Product-attorney client privilege | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 471 | Attorney-Client Communications; Work Product | Message | 8/22/2018 12:48 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | wfw changes attached | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 472 | Attorney-Client Communications; Work Product | Message_Attachment | 8/22/2018 12:48 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 473 | Attorney-Client Communications; Work Product | Message | 8/22/2018 12:48 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | wfw changes attached | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 474 | Attorney-Client Communications; Work Product | Message_Attachment | 8/22/2018 12:48 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 475 | Attorney-Client Communications; Work Product | Message | 8/22/2018 13:06 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Re: wfw changes attached | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 476 | Attorney-Client Communications; Work Product | Message_Attachment | 8/22/2018 13:06 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 477 | Attorney-Client Communications; Work Product | Message | 8/22/2018 13:06 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Re: wfw changes attached | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 478 | Attorney-Client Communications; Work Product | Message_Attachment | 8/22/2018 13:06 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 479 | Attorney-Client Communications; Work Product | Message | 8/22/2018 15:40 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan-McQueen@am.com" <Revan-McQueen@am.com> | | | FW: Attached draft/Attorney Work Product-attorney client privilege | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 480 | Attorney-Client Communications; Work Product | Message_Attachment | 8/22/2018 15:40 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 481 | Attorney-Client Communications; Work Product | Message | 8/22/2018 15:58 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | FW: Attached draft/Attorney Work Product-attorney client privilege | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 482 | Attorney-Client Communications; Work Product | Message_Attachment | 8/22/2018 15:58 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 483 | Attorney-Client Communications | Message | 8/22/2018 16:04 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | | Re: Attached draft/Attorney Work Product-attorney client privilege | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA business relationship. |
| 484 | Attorney-Client Communications; Work Product | Message | 8/24/2018 10:34 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Melanie-Montgomery@am.com> | <betts.gina@dorsey.com> | | FW: Letter to Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 485 | Attorney-Client Communications; Work Product | Message_Attachment | 8/24/2018 10:34 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 486 | Attorney-Client Communications; Work Product | Message_Attachment | 8/24/2018 10:34 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 487 | Attorney-Client Communications; Work Product | Message | 8/24/2018 10:52 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | FW: Letter to Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 488 | Attorney-Client Communications; Work Product | Message_Attachment | 8/24/2018 10:52 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 489 | Attorney-Client Communications; Work Product | Message_Attachment | 8/24/2018 10:52 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 490 | Attorney-Client Communications; Work Product | Message | 8/24/2018 12:19 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | FW: Letter to Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 491 | Attorney-Client Communications; Work Product | Message_Attachment | 8/24/2018 12:19 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 492 | Attorney-Client Communications; Work Product | Message_Attachment | 8/24/2018 12:19 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 493 | Attorney-Client Communications | Message | 8/24/2018 12:27 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: Letter to Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests. |
| 494 | | Message_Attachment | 8/24/2018 12:27 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 495 | | Message_Attachment | 8/24/2018 12:27 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 496 | Attorney-Client Communications | Message | 8/27/2018 13:25 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | FW: On behalf of Steve Ryan -- Attached Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA counsel. |
| 497 | | Message_Attachment | 8/27/2018 13:25 | | | | | | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 498 | | Message_Attachment | 8/27/2018 13:25 | | | | | | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 499 | | Message_Attachment | 8/27/2018 13:25 | | | | | | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 500 | | Message_Attachment | 8/27/2018 13:25 | | | | | | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 501 | | Message_Attachment | 8/27/2018 13:25 | | | | | | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 502 | | Message_Attachment | 8/27/2018 13:25 | | | | | | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 503 | | Message_Attachment | 8/27/2018 13:25 | | | | | | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 504 | | Message_Attachment | 8/27/2018 13:25 | | | | | | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 505 | Attorney-Client Communications; Work Product | Message | 8/27/2018 14:20 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | | Fwd: <no subject> | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding planned response to letter from NRA counsel, and work product created in anticipation of litigation. |
| 506 | | Message_Attachment | 8/27/2018 14:20 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 507 | Attorney-Client Communications; Work Product | Message_Attachment | 8/27/2018 14:20 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding planned response to letter from NRA counsel, and work product created in anticipation of litigation. |
| 508 | Attorney-Client Communications; Work Product | Message | 8/27/2018 15:41 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Fwd: Letter to Phillips | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA, and work product created in anticipation of litigation. |
| 509 | | Message_Attachment | 8/27/2018 15:41 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 510 | Attorney-Client Communications; Work Product | Message_Attachment | 8/27/2018 15:41 | | | | | | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA, and work product created in anticipation of litigation. |
| 511 | | Message_Attachment | 8/27/2018 15:41 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 512 | Attorney-Client Communications; Work Product | Message_Attachment | 8/27/2018 15:41 | | | | | | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA, and work product created in anticipation of litigation. |
| 513 | | Message_Attachment | 8/27/2018 15:41 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 514 | | Message_Attachment | 8/27/2018 15:41 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 515 | Attorney-Client Communications; Work Product | Message | 8/27/2018 16:37 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Please Read | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA, and work product created in anticipation of litigation. |
| 516 | Attorney-Client Communications; Work Product | Message_Attachment | 8/27/2018 16:37 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA, and work product created in anticipation of litigation. |
| 517 | Attorney-Client Communications | Message | 8/27/2018 16:57 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: On behalf of Steve Ryan -- Attached Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA counsel. |
| 518 | | Message_Attachment | 8/27/2018 16:57 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 519 | Attorney-Client Communications; Work Product | Message | 8/27/2018 18:14 | Ariana Azimi <ariana-azimi@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com> | | Letter to Wilson H.Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney regarding draft correspondence from AMc to NRA, and work product created in anticipation of litigation. |
| 520 | Attorney-Client Communications; Work Product | Message_Attachment | 8/27/2018 18:14 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence from AMc to NRA, and work product created in anticipation of litigation. |
| 521 | Attorney-Client Communications; Work Product | Message_Attachment | 8/27/2018 18:14 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence from AMc to NRA, and work product created in anticipation of litigation. |
| 522 | Attorney-Client Communications | Message | 8/27/2018 18:25 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | RE: Please Read. attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding revisions to draft correspondence to NRA. |
| 523 | Forwarding Attorney-Client Communications | Message | 8/27/2018 18:47 | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com> | | | Fwd: Please Read. attorney client communication and work product. | AMc employee internally forwarding and discussing confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice and work product regarding talent contract. |
| 524 | Forwarding Attorney-Client Communications | Message_Attachment | 8/27/2018 18:47 | | | | | | AMc employee internally forwarding and discussing confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice and work product regarding talent contract. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 525 | Forwarding Attorney-Client Communications | Message_Attachment | 8/27/2018 18:47 | | | | | | AMc employee internally forwarding and discussing confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice and work product regarding talent contract. |
| 526 | Attorney-Client Communications | Message | 8/27/2018 18:55 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: Please Read. attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding revisions to draft correspondence to NRA. |
| 527 | | Message_Attachment | 8/27/2018 18:55 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 528 | | Message_Attachment | 8/27/2018 18:55 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 529 | Attorney-Client Communications; Work Product | Message | 8/27/2018 19:30 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | | Re: Please Read. attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document request, and work product created in anticipation of litigation. |
| 530 | Attorney-Client Communications; Work Product | Message | 8/27/2018 19:33 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | Re: Please Read. attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document request, and work product created in anticipation of litigation. |
| 531 | | Message_Attachment | 8/27/2018 19:33 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 532 | | Message_Attachment | 8/27/2018 19:33 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 533 | | Message_Attachment | 8/27/2018 19:33 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 534 | Attorney-Client Communications | Message | 8/27/2018 19:35 | <betts.gina@dorsey.com> | <ariana-azimi@am.com> | <Revan-McQueen@am.com> | | Re: Letter to Wilson H.Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 535 | | Message_Attachment | 8/27/2018 19:35 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 536 | Attorney-Client Communications | Message | 8/27/2018 20:05 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Fwd: Letter Final | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 537 | | Message_Attachment | 8/27/2018 20:05 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 538 | Attorney-Client Communications; Work Product | Message_Attachment | 8/27/2018 20:05 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 539 | Attorney-Client Communications | Message | 8/27/2018 20:25 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | Re: Please Read. attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 540 | | Message_Attachment | 8/27/2018 20:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 541 | | Message_Attachment | 8/27/2018 20:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 542 | | Message_Attachment | 8/27/2018 20:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 543 | Attorney-Client Communications | Message | 8/27/2018 20:30 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: Please Read. attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 544 | | Message_Attachment | 8/27/2018 20:30 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 545 | | Message_Attachment | 8/27/2018 20:30 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 546 | Attorney-Client Communications | Message | 8/27/2018 20:30 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "Revan-McQueen@am.com" <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Please Read. attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 547 | | Message_Attachment | 8/27/2018 20:30 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 548 | Attorney-Client Communications | Message | 8/27/2018 20:37 | <betts.gina@dorsey.com> | <SRyan@mwe.com> | <Revan-McQueen@am.com>; <madrid.jay@dorsey.com> | | Re: Please Read. attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 549 | | Message_Attachment | 8/27/2018 20:37 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 550 | Attorney-Client Communications | Message | 8/27/2018 20:42 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: Please Read. attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding revisions to draft correspondence to NRA. |
| 551 | | Message_Attachment | 8/27/2018 20:42 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 552 | Attorney-Client Communications | Message | 8/27/2018 20:47 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | Re: Please Read. attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 553 | | Message_Attachment | 8/27/2018 20:47 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 554 | | Message_Attachment | 8/27/2018 20:47 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 555 | Attorney-Client Communications | Message | 8/28/2018 8:46 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "Revan-McQueen@am.com" <Revan-McQueen@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | RE: Please Read. attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 556 | Attorney-Client Communications | Message | 8/28/2018 8:46 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | RE: Please Read. attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |

AMG Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 557 | Attorney-Client Communications; Work Product | Message | 8/28/2018 9:08 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: Additional Items | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document request and audit, and work product created in anticipation of litigation. |
| 558 | Attorney-Client Communications; Work Product | Message_Attachment | 8/28/2018 9:08 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document request and audit, and work product created in anticipation of litigation. |
| 559 | Attorney-Client Communications; Work Product | Message_Attachment | 8/28/2018 9:08 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document request and audit, and work product created in anticipation of litigation. |
| 560 | Attorney-Client Communications; Work Product | Message | 8/28/2018 11:01 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: Additional Items | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document request and audit, and work product created in anticipation of litigation. |
| 561 | Attorney-Client Communications; Work Product | Message_Attachment | 8/28/2018 11:01 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document request and audit, and work product created in anticipation of litigation. |
| 562 | Attorney-Client Communications | Message | 8/28/2018 18:14 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | Re: Additional Items | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document request and audit. |
| 563 | | Message_Attachment | 8/28/2018 18:14 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 564 | Attorney-Client Communications; Work Product | Message | 8/29/2018 11:26 | Ariana Azimi <ariana-azimi@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Timeline | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm requests for documents, and work product created in anticipation of litigation. |
| 565 | Attorney-Client Communications; Work Product | Message_Attachment | 8/29/2018 11:26 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm requests for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 566 | Attorney-Client Communications | Message | 8/29/2018 16:38 | <madrid.jay@dorsey.com> | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com> | | Re: Please Read | Confidential communication between AMe employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document request and audit. |
| 567 | | Message_Attachment | 8/29/2018 16:38 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 568 | | Message_Attachment | 8/29/2018 16:38 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 569 | Attorney-Client Communications | Message | 8/30/2018 13:25 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com>; "Brandon Winkler" <Brandon-Winkler@am.com>; "sryan@mwe.com" <sryan@mwe.com> | | | Fwd: Response Letter | Confidential communication between AMe employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about document requests. |
| 570 | | Message_Attachment | 8/30/2018 13:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 571 | | Message_Attachment | 8/30/2018 13:25 | | | | | SKM_C36818083013210 | Letter from NRA to AMc, dated 8/29/18. Attached to privileged email. Not privileged. |
| 572 | Attorney-Client Communications | Message | 8/30/2018 13:25 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com>; "Brandon Winkler" <Brandon-Winkler@am.com>; "sryan@mwe.com" <sryan@mwe.com> | | | Fwd: Response Letter | Confidential communication between AMe employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA about document requests. |
| 573 | | Message_Attachment | 8/30/2018 13:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 574 | | Message_Attachment | 8/30/2018 13:25 | | | | | SKM_C36818083013210 | Letter from NRA to AMc, dated 8/29/18. Attached to privileged email. Not privileged. |
| 575 | Attorney-Client Communications | Message | 9/1/2018 19:17 | <betts.gina@dorsey.com> | <revan-mcqueen@am.com> | | | Fwd: National Rifle Association | Confidential communication between AMe employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA counsel about Oliver North's contract. |
| 576 | | Message_Attachment | 9/1/2018 19:17 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 577 | | Message_Attachment | 9/1/2018 19:17 | | | | | Microsoft Word - 2018.09.01 Ltr to AMC Counsel re North Contract.docx | Letter from NRA to AMc, dated 9/1/18. Attached to privileged email. Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 578 | Attorney-Client Communications; Work Product | Message | 9/1/2018 19:41 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; "Gina E. Betts"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "bill-winkler@am.com" <bill-winkler@am.com> | | | Fwd: National Rifle Association | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about AMc's contract with Oliver North. |
| 579 | | Message_Attachment | 9/1/2018 19:41 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 580 | | Message_Attachment | 9/1/2018 19:41 | | | | | Microsoft Word - 2018.09.01 Ltr to AMC Counsel re North Contract.docx | Letter from NRA to AMc, dated 9/1/18. Attached to privileged email. Not privileged. |
| 581 | Attorney-Client Communications | Message | 9/1/2018 19:43 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "Gina E. Betts" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | Re: National Rifle Association | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about AMc's contract with Oliver North. |
| 582 | Attorney-Client Communications | Message | 9/1/2018 19:43 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "Gina E. Betts" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | Re: National Rifle Association | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about AMc's contract with Oliver North. |
| 583 | Attorney-Client Communications | Message | 9/1/2018 23:19 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | | | Re: National Rifle Association | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about Oliver North's contract. |
| 584 | Attorney-Client Communications | Message | 9/2/2018 7:15 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | | | Re: National Rifle Association | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about Oliver North's contract. |
| 585 | Attorney-Client Communications | Message | 9/2/2018 7:58 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | | | Re: National Rifle Association | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about Oliver North's contract. |
| 586 | Attorney-Client Communications | Message | 9/2/2018 9:31 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | | | Re: National Rifle Association | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about Oliver North's contract. |
| 587 | Attorney-Client Communications | Message | 9/2/2018 10:13 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | | | Re: National Rifle Association | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about Oliver North's contract. |
| 588 | Attorney-Client Communications; Work Product | Message | 9/2/2018 11:06 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | | Notes | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Lockton/CarryGuard, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 589 | Attorney-Client Communications; Work Product | Message_Attachment | 9/2/2018 11:06 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Lockton/CarryGuard, and work product created in anticipation of litigation. |
| 590 | Attorney-Client Communications | Message | 9/2/2018 13:43 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "Gina E. Betts" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | Re: National Rifle Association | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about AMc's contract with Oliver North. |
| 591 | Attorney-Client Communications | Message | 9/2/2018 13:43 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "Gina E. Betts" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | Re: National Rifle Association | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about AMc's contract with Oliver North. |
| 592 | Attorney-Client Communications | Message | 9/2/2018 13:48 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <madrid.jay@dorsey.com>; <bill-winkler@am.com> | | Re: National Rifle Association | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about AMc's contract with Oliver North. |
| 593 | | Message_Attachment | 9/2/2018 13:48 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 594 | Attorney-Client Communications | Message | 9/2/2018 14:04 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | ", \"madrid.jay@dorsey.com" <betts.gina@dorsey.com> | | FW: Confidential: Col. North and the National Rifle Association | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 595 | | Message_Attachment | 9/2/2018 14:04 | | | | | | Letter from NRA to AMc, dated 9/1/18. Attached to privileged email. Not privileged. |
| 596 | Attorney-Client Communications | Message | 9/2/2018 14:06 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | ", \"madrid.jay@dorsey.com" <betts.gina@dorsey.com> | | RE: Confidential: Col. North and the National Rifle Association | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 597 | Attorney-Client Communications | Message | 9/2/2018 14:06 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | | | Re: Confidential: Col. North and the National Rifle Association | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 598 | Attorney-Client Communications | Message | 9/2/2018 14:13 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | | | RE: Confidential: Col. North and the National Rifle Association | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 599 | Attorney-Client Communications | Message | 9/2/2018 14:17 | <betts.gina@dorsey.com> | <SRyan@mwe.com> | <Revan-McQueen@am.com> | | Re: Confidential: Col. North and the National Rifle Association | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |

AMG Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 600 | Attorney-Client Communications | Message | 9/3/2018 9:33 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 601 | Attorney-Client Communications | Message | 9/3/2018 9:33 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 602 | Attorney-Client Communications | Message | 9/3/2018 10:13 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com>; <bill-winkler@am.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 603 | | Message_Attachment | 9/3/2018 10:13 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 604 | Attorney-Client Communications | Message | 9/3/2018 10:21 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 605 | | Message_Attachment | 9/3/2018 10:21 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 606 | Attorney-Client Communications | Message | 9/3/2018 10:21 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 607 | Attorney-Client Communications | Message | 9/3/2018 10:23 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com>; <bill-winkler@am.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 608 | | Message_Attachment | 9/3/2018 10:23 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 609 | | Message_Attachment | 9/3/2018 10:23 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 610 | Attorney-Client Communications | Message | 9/3/2018 10:30 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 611 | | Message_Attachment | 9/3/2018 10:30 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 612 | | Message_Attachment | 9/3/2018 10:30 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 613 | Attorney-Client Communications | Message | 9/3/2018 10:30 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 614 | Attorney-Client Communications | Message | 9/3/2018 10:42 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | <madrid.jay@dorsey.com>; <Revan-McQueen@am.com>; <SRyan@mwe.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 615 | | Message_Attachment | 9/3/2018 10:42 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 616 | | Message_Attachment | 9/3/2018 10:42 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 617 | | Message_Attachment | 9/3/2018 10:42 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 618 | Attorney-Client Communications; Work Product | Message | 9/3/2018 11:26 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com>; <bill-winkler@am.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 619 | | Message_Attachment | 9/3/2018 11:26 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 620 | | Message_Attachment | 9/3/2018 11:26 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 621 | Attorney-Client Communications | Message | 9/3/2018 11:41 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 622 | | Message_Attachment | 9/3/2018 11:41 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 623 | Attorney-Client Communications | Message | 9/3/2018 11:43 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 624 | Attorney-Client Communications | Message | 9/3/2018 13:04 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com>; <bill-winkler@am.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 625 | | Message_Attachment | 9/3/2018 13:04 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 626 | | Message_Attachment | 9/3/2018 13:04 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|----------------|-------------|---------------|------------|----------|----------|-----------|---------------|----------------------|
| 627 | Attorney-Client Communications; Work Product | Message | 9/3/2018 13:05 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 628 | Attorney-Client Communications | Message | 9/3/2018 13:05 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 629 | Attorney-Client Communications | Message | 9/3/2018 13:05 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 630 | Attorney-Client Communications; Work Product | Message | 9/3/2018 17:06 | <haydon.jean@dorsey.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com>; <sryan@mwe.com> | <betts.gina@dorsey.com>; <madrid.jay@dorsey.com> | | On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 631 | Attorney-Client Communications; Work Product | Message_Attachment | 9/3/2018 17:06 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 632 | Attorney-Client Communications | Message | 9/3/2018 17:12 | Bill Winkler <bill-winkler@am.com> | "haydon.jean@dorsey.com" <haydon.jean@dorsey.com>; Revan McQueen<Revan-McQueen@am.com>; "sryan@mwe.com" <sryan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | RE: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 633 | Attorney-Client Communications | Message | 9/3/2018 17:12 | Bill Winkler <bill-winkler@am.com> | "haydon.jean@dorsey.com" <haydon.jean@dorsey.com>; Revan McQueen<Revan-McQueen@am.com>; "sryan@mwe.com" <sryan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | RE: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 634 | Attorney-Client Communications | Message | 9/3/2018 17:13 | Bill Winkler <bill-winkler@am.com> | "haydon.jean@dorsey.com" <haydon.jean@dorsey.com>; Revan McQueen<Revan-McQueen@am.com>; "sryan@mwe.com" <sryan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com> | RE: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 635 | Attorney-Client Communications; Work Product | Message | 9/3/2018 17:18 | <haydon.jean@dorsey.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com>; <sryan@mwe.com> | <betts.gina@dorsey.com>; <madrid.jay@dorsey.com> | | On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 636 | Attorney-Client Communications; Work Product | Message_Attachment | 9/3/2018 17:18 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 637 | Attorney-Client Communications; Work Product | Message | 9/3/2018 17:34 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com>; <bill-winkler@am.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 638 | | Message_Attachment | 9/3/2018 17:34 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 639 | | Message_Attachment | 9/3/2018 17:34 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 640 | Attorney-Client Communications | Message | 9/3/2018 17:57 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | <haydon.jean@dorsey.com>; <Revan-McQueen@am.com>; <sryan@mwe.com>; <madrid.jay@dorsey.com> | | Re: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 641 | | Message_Attachment | 9/3/2018 17:57 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 642 | | Message_Attachment | 9/3/2018 17:57 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 643 | Attorney-Client Communications; Work Product | Message | 9/3/2018 20:43 | <madrid.jay@dorsey.com> | <revan-mcqueen@am.com>; <bill-winkler@am.com>; <SRyan@mwe.com>; <betts.gina@dorsey.com>; <madrid.jay@dorsey.com>; <Brandon-Winkler@am.com> | | | Fwd: Second letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 644 | | Message_Attachment | 9/3/2018 20:43 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 645 | Attorney-Client Communications; Work Product | Message_Attachment | 9/3/2018 20:43 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 646 | Attorney-Client Communications | Message | 9/3/2018 20:49 | <madrid.jay@dorsey.com> | <madrid.jay@dorsey.com>; <Brandon-Winkler@am.com>; <SRyan@mwe.com>; <bill-winkler@am.com>; <revan-mcqueen@am.com>; <betts.gina@dorsey.com> | | | Re: Second letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 647 | Attorney-Client Communications | Message | 9/3/2018 21:56 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "Brandon-Winkler@am.com" <Brandon-Winkler@am.com>; "bill-winkler@am.com"<bill-winkler@am.com>; "revan-mcqueen@am.com" <revan-mcqueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Second letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents. |
| 648 | Attorney-Client Communications; Work Product | Message | 9/4/2018 6:13 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | "bill-winkler@am.com" <bill-winkler@am.com> | | Attorney client communication and work product Brewer draft. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 649 | Attorney-Client Communications; Work Product | Message_Attachment | 9/4/2018 6:13 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 650 | Attorney-Client Communications; Work Product | Message | 9/4/2018 6:16 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | "bill-winkler@am.com" <bill-winkler@am.com> | | Brewer Letter: Attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 651 | Attorney-Client Communications; Work Product | Message_Attachment | 9/4/2018 6:16 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 652 | Attorney-Client Communications; Work Product | Message | 9/4/2018 6:25 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com>; "bill-winkler@am.com"<bill-winkler@am.com> | | | draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 653 | Attorney-Client Communications; Work Product | Message_Attachment | 9/4/2018 6:25 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 654 | Attorney-Client Communications; Work Product | Message | 9/4/2018 7:31 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | Re: Brewer Letter: Attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 655 | Attorney-Client Communications; Work Product | Message | 9/4/2018 7:31 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | Re: Brewer Letter: Attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 656 | Attorney-Client Communications; Work Product | Message | 9/4/2018 9:10 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | North | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and work product created in anticipation of litigation. |
| 657 | Attorney-Client Communications; Work Product | Message_Attachment | 9/4/2018 9:10 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and work product created in anticipation of litigation. |
| 658 | Attorney-Client Communications | Message | 9/4/2018 9:17 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | RE: North. Attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 659 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:00 | Bill Winkler <bill-winkler@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | RE: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 660 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:00 | Bill Winkler <bill-winkler@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | RE: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 661 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:04 | <betts.gina@dorsey.com> | <bill-winkler@am.com>; <SRyan@mwe.com>; <madrid.jay@dorsey.com>; <Revan-McQueen@am.com> | <Brandon-Winkler@am.com> | | RE: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 662 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:05 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Revan McQueen" <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | RE: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 663 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:09 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <betts.gina@dorsey.com>; <SRyan@mwe.com>; <Revan-McQueen@am.com> | <Brandon-Winkler@am.com> | | RE: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 664 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:26 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com>; <madrid.jay@dorsey.com> | | FW: Letter re Audit | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 665 | Attorney-Client Communications; Work Product | Message_Attachment | 9/4/2018 10:26 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 666 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:33 | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler <Brandon-Winkler@am.com> | | Re: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 667 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:33 | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com"; Brandon Winkler <Brandon-Winkler@am.com> | | Re: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 668 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:33 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Lonnie Heim<ldheim@hbc-cpas.com> | RE: Letter re Audit | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 669 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:33 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Lonnie Heim<ldheim@hbc-cpas.com> | RE: Letter re Audit | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 670 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:34 | <betts.gina@dorsey.com> | <madrid.jay@dorsey.com>; <bill-winkler@am.com>; <Revan-McQueen@am.com> | <SRyan@mwe.com> | | RE: Letter re Audit | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 671 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:35 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler <Brandon-Winkler@am.com> | | RE: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 672 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:35 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler <Brandon-Winkler@am.com> | | RE: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 673 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:37 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | <madrid.jay@dorsey.com>; <Revan-McQueen@am.com>; <SRyan@mwe.com> | | RE: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 674 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:41 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | RE: Letter re Audit | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 675 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:41 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | RE: Letter re Audit | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 676 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:42 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | RE: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 677 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:43 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 678 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:53 | "Ryan, Stephen" <SRyan@mwe.com> | Bill Winkler <bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com>. | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Brandon Winkler <Brandon-Winkler@am.com> | | RE: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 679 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:54 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "bill-winkler@am.com"<bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | | RE: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 680 | Attorney-Client Communications; Work Product | Message | 9/4/2018 10:54 | "Ryan, Stephen" <SRyan@mwe.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com> | | RE: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 681 | Attorney-Client Communications; Work Product | Message | 9/4/2018 11:01 | Bill Winkler <bill-winkler@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com> | | RE: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 682 | Attorney-Client Communications; Work Product | Message | 9/4/2018 11:12 | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | Re: draft Letter to Phillips Jr. Attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 683 | | Message_Attachment | 9/4/2018 11:12 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 684 | | Message_Attachment | 9/4/2018 11:12 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 685 | Attorney-Client Communications; Work Product | Message | 9/4/2018 12:28 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 686 | Attorney-Client Communications | Message | 9/4/2018 12:28 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document requests and audit. |
| 687 | | Message_Attachment | 9/4/2018 12:28 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 688 | Attorney-Client Communications; Work Product | Message | 9/4/2018 13:03 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com>; <bill-winkler@am.com> | | Re: Audit Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 689 | | Message_Attachment | 9/4/2018 13:03 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 690 | | Message_Attachment | 9/4/2018 13:03 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 691 | Attorney-Client Communications; Work Product | Message | 9/4/2018 15:15 | Revan McQueen <Revan-McQueen@am.com> | "sryan@mwe.com" <sryan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: Brewer Letter: Attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 692 | Attorney-Client Communications; Work Product | Message_Attachment | 9/4/2018 15:15 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 693 | Attorney-Client Communications; Work Product | Message | 9/4/2018 15:15 | Revan McQueen <Revan-McQueen@am.com> | "sryan@mwe.com" <sryan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: Brewer Letter: Attorney client communication and work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 694 | Attorney-Client Communications; Work Product | Message_Attachment | 9/4/2018 15:15 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 695 | Attorney-Client Communications; Work Product | Message | 9/4/2018 16:56 | Revan McQueen <Revan-McQueen@am.com> | "sryan@mwe.com" <sryan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | 3 letters | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and work product created in anticipation of litigation. |
| 696 | Attorney-Client Communications; Work Product | Message_Attachment | 9/4/2018 16:56 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and work product created in anticipation of litigation. |
| 697 | Attorney-Client Communications; Work Product | Message_Attachment | 9/4/2018 16:56 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and work product created in anticipation of litigation. |
| 698 | Attorney-Client Communications; Work Product | Message_Attachment | 9/4/2018 16:56 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and work product created in anticipation of litigation. |
| 699 | Attorney-Client Communications; Work Product | Message | 9/4/2018 17:43 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Ryan revised North letter. attorney work product. Privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and work product created in anticipation of litigation. |
| 700 | Attorney-Client Communications; Work Product | Message_Attachment | 9/4/2018 17:43 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and work product created in anticipation of litigation. |
| 701 | Attorney-Client Communications | Message | 9/4/2018 17:47 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com> | <madrid.jay@dorsey.com> | | RE: Ryan revised North letter. attorney work product. Privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 702 | Attorney-Client Communications | Message | 9/4/2018 17:57 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | RE: Ryan revised North letter. attorney work product. Privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 703 | Attorney-Client Communications; Work Product | Message | 9/4/2018 18:05 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Two Letters to be Sent Today | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 704 | Attorney-Client Communications; Work Product | Message_Attachment | 9/4/2018 18:05 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 705 | Attorney-Client Communications; Work Product | Message_Attachment | 9/4/2018 18:05 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 706 | Attorney-Client Communications | Message | 9/5/2018 8:43 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | FW: On behalf of Steve Ryan -- Attached Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 707 | Attorney-Client Communications | Message | 9/5/2018 9:13 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: On behalf of Steve Ryan -- Attached Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 708 | Attorney-Client Communications | Message | 9/5/2018 10:06 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | RE: On behalf of Steve Ryan -- Attached Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding revisions to draft correspondence to NRA. |
| 709 | Attorney-Client Communications | Message | 9/5/2018 10:12 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com> | <madrid.jay@dorsey.com> | | RE: On behalf of Steve Ryan -- Attached Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding revisions to draft correspondence to NRA. |
| 710 | Attorney-Client Communications; Work Product | Message | 9/5/2018 10:17 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | RE: On behalf of Steve Ryan -- Attached Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding revisions to draft correspondence to NRA. |
| 711 | Attorney-Client Communications | Message | 9/5/2018 10:54 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | | FW: On behalf of Steve Ryan -- Attached Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about document requests. |
| 712 | Attorney-Client Communications | Message | 9/5/2018 11:07 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | RE: On behalf of Steve Ryan -- Attached Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about document requests. |
| 713 | Attorney-Client Communications; Work Product | Message | 9/5/2018 11:42 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com>; <madrid.jay@dorsey.com> | | FW: Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |

AMC Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 714 | Attorney-Client Communications; Work Product | Message_Attachment | 9/5/2018 11:42 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 715 | Attorney-Client Communications; Work Product | Message | 9/5/2018 12:01 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Revan-McQueen"<Revan-McQueen@am.com>; "bill-winkler@am.com" <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 716 | Attorney-Client Communications | Message | 9/5/2018 12:57 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | FW: On behalf of Steve Ryan -- Attached Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document request and Oliver North's contract, and work product created in anticipation of litigation relating to state agency investigations into the NRA and litigation anticipated by AMc from the NRA as a result of, in large part, Bill Brewer's threats against AMc. |
| 717 | | Message_Attachment | 9/5/2018 12:57 | | | | | | Letter from NRA to AMc, dated 9/1/18. Attached to privileged email. Not privileged. |
| 718 | Attorney-Client Communications; Work Product | Message | 9/5/2018 12:58 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 719 | | Message_Attachment | 9/5/2018 12:58 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 720 | Attorney-Client Communications; Work Product | Message | 9/5/2018 12:58 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 721 | | Message_Attachment | 9/5/2018 12:58 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 722 | Attorney-Client Communications | Message | 9/5/2018 13:00 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: On behalf of Steve Ryan -- Attached Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document request and Oliver North's contract. |
| 723 | Attorney-Client Communications | Message | 9/5/2018 13:06 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding sending correspondence to NRA counsel. |

AMG Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 724 | Attorney-Client Communications | Message | 9/5/2018 13:07 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: | Confidential communication between AMe employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding sending correspondence to NRA counsel. |
| 725 | | Message_Attachment | 9/5/2018 13:07 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 726 | Attorney-Client Communications; Work Product | Message | 9/5/2018 13:23 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com> | <madrid.jay@dorsey.com> | | Draft Response | Confidential communication between AMe employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding confidentiality of Oliver North's contract, and work product created in anticipation of litigation. |
| 727 | Attorney-Client Communications; Work Product | Message | 9/5/2018 13:26 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: Draft Response | Confidential communication between AMe employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding confidentiality of Oliver North's contract, and work product created in anticipation of litigation. |
| 728 | Attorney-Client Communications; Work Product | Message | 9/5/2018 13:27 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | RE: Draft Response | Confidential communication between AMe employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding confidentiality of Oliver North's contract, and work product created in anticipation of litigation. |
| 729 | Attorney-Client Communications; Work Product | Message | 9/5/2018 13:29 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | RE: Draft Response | Confidential communication between AMe employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding confidentiality of Oliver North's contract, and work product created in anticipation of litigation. |
| 730 | Attorney-Client Communications; Work Product | Message | 9/5/2018 13:35 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | RE: Draft Response | Confidential communication between AMe employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding confidentiality of Oliver North's contract, and work product created in anticipation of litigation. |
| 731 | Attorney-Client Communications; Work Product | Message | 9/5/2018 13:35 | <madrid.jay@dorsey.com> | <betts.gina@dorsey.com>; <Revan-McQueen@am.com> | <SRyan@mwe.com> | | RE: Draft Response | Confidential communication between AMe employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding confidentiality of Oliver North's contract, and work product created in anticipation of litigation. |
| 732 | Attorney-Client Communications | Message | 9/5/2018 13:57 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | | RE: On behalf of Steve Ryan -- Attached Letter | Confidential communication between AMe employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence to NRA counsel about Oliver North's contract. |
| 733 | Attorney-Client Communications | Message | 9/5/2018 15:17 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | ATTORNEY CLIENT CORRESPONDENCE | Confidential communication between AMe employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence sent to NRA counsel about Oliver North's contract. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 734 | Attorney-Client Communications | Message | 9/5/2018 15:31 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Final to Bill | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of legal advice regarding correspondence sent to NRA counsel about Oliver North's contract. |
| 735 | Attorney-Client Communications | Message | 9/5/2018 17:14 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | RE: Conference call. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA request for Oliver North's contract. |
| 736 | Attorney-Client Communications | Message | 9/5/2018 17:20 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com>; <madrid.jay@dorsey.com> | | | RE: Conference call. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA request for Oliver North's contract. |
| 737 | Attorney-Client Communications | Message | 9/5/2018 17:42 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | | | FW: Confidential Information | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from Oliver North's counsel about Oliver North's contract. |
| 738 | Attorney-Client Communications | Message | 9/5/2018 18:43 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com>; <madrid.jay@dorsey.com> | | | RE: Conference call. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA request for Oliver North's contract. |
| 739 | Attorney-Client Communications; Work Product | Message | 9/5/2018 20:44 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Response | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA request for Oliver North's contract, and work product created in anticipation of litigation. |
| 740 | Attorney-Client Communications; Work Product | Message_Attachment | 9/5/2018 20:44 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA request for Oliver North's contract, and work product created in anticipation of litigation. |
| 741 | Attorney-Client Communications; Work Product | Message | 9/6/2018 6:44 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |
| 742 | Attorney-Client Communications; Work Product | Message | 9/6/2018 6:44 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures and NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 743 | Attorney-Client Communications | Message | 9/6/2018 7:31 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Status of Remaining Letters | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract and NRA document and information requests. |
| 744 | Attorney-Client Communications | Message | 9/6/2018 8:29 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Status of Remaining Letters | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract and NRA document and information requests. |
| 745 | Attorney-Client Communications | Message | 9/6/2018 8:32 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com> | <madrid.jay@dorsey.com> | | RE: Status of Remaining Letters | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract and NRA document and information requests. |
| 746 | Attorney-Client Communications | Message | 9/6/2018 8:35 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <madrid.jay@dorsey.com>; <SRyan@mwe.com> | | | RE: Conference call | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract and NRA document and information requests. |
| 747 | Attorney-Client Communications | Message | 9/6/2018 9:41 | <madrid.jay@dorsey.com> | <revan-mcqueen@am.com> | <betts.gina@dorsey.com> | | Fwd: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence sent to NRA counsel. |
| 748 | | Message_Attachment | 9/6/2018 9:41 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 749 | | Message_Attachment | 9/6/2018 9:41 | | | | | | Letter from AMc to NRA, dated 9/5/18. Attached to privileged email. Not privileged. |
| 750 | Attorney-Client Communications | Message_Attachment | 9/6/2018 9:41 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence sent to NRA counsel. |
| 751 | | Message_Attachment | 9/6/2018 9:41 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 752 | Attorney-Client Communications | Message | 9/6/2018 9:43 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | FW: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence sent to NRA counsel. |
| 753 | | Message_Attachment | 9/6/2018 9:43 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 754 | | Message_Attachment | 9/6/2018 9:43 | | | | | | Letter from AMc to NRA, dated 9/5/18. Attached to privileged email. Not privileged. |
| 755 | Attorney-Client Communications | Message_Attachment | 9/6/2018 9:43 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence sent to NRA counsel. |
| 756 | | Message_Attachment | 9/6/2018 9:43 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 757 | Attorney-Client Communications; Work Product | Message | 9/6/2018 10:35 | <betts.gina@dorsey.com> | <revan-mcqueen@am.com> | | | Fwd: Attorney work product draft. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence with NRA counsel about Oliver North's contract, and work product created in anticipation of litigation. |
| 758 | Attorney-Client Communications; Work Product | Message | 9/6/2018 10:43 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: Attorney work product draft. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence with NRA counsel about Oliver North's contract, and work product created in anticipation of litigation. |
| 759 | Attorney-Client Communications; Work Product | Message | 9/6/2018 11:02 | <madrid.jay@dorsey.com> | <revan-mcqueen@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com> | | Fwd: Out-of-Pocket Expenses | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedure and expenses, and work product created in anticipation of litigation. |
| 760 | Attorney-Client Communications; Work Product | Message | 9/6/2018 11:05 | <madrid.jay@dorsey.com> | <revan-mcqueen@am.com>; <betts.gina@dorsey.com>; <SRyan@mwe.com> | | | Fwd: Carry Guard, Special Assignments and Out-of-Pocket Expenses | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA information requests about CarryGuard and AMc expenses, and work product created in anticipation of litigation. |
| 761 | Attorney-Client Communications; Work Product | Message | 9/6/2018 11:17 | <betts.gina@dorsey.com> | <revan-mcqueen@am.com> | | | Fwd: Attorney work product draft. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about Oliver North's contract, and Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding. |
| 762 | | Message_Attachment | 9/6/2018 11:17 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 763 | Attorney-Client Communications; Work Product | Message | 9/6/2018 11:25 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | FW: Update | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about Oliver North's contract, and Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding. |
| 764 | Attorney-Client Communications | Message | 9/6/2018 12:08 | <betts.gina@dorsey.com> | <SRyan@mwe.com> | <Revan-McQueen@am.com> | | FW: Update | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA request for Oliver North's contract. |
| 765 | Attorney-Client Communications; Work Product | Message | 9/6/2018 12:30 | <haydon.jean@dorsey.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com>; <sryan@mwe.com> | <madrid.jay@dorsey.com> | | On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA regarding special assignments, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 766 | Attorney-Client Communications; Work Product | Message_Attachment | 9/6/2018 12:30 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA regarding special assignments, and work product created in anticipation of litigation. |
| 767 | Attorney-Client Communications | Message | 9/6/2018 13:29 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | Re: Update | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 768 | | Message_Attachment | 9/6/2018 13:29 | | | | | | Microsoft Exchange (i.e. logo image file or .htm file). Not privileged. |
| 769 | Attorney-Client Communications; Work Product | Message | 9/6/2018 13:30 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com> | | RE: Update | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 770 | Attorney-Client Communications | Message | 9/6/2018 14:37 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | Re: Update | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 771 | | Message_Attachment | 9/6/2018 14:37 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 772 | | Message_Attachment | 9/6/2018 14:37 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 773 | | Message_Attachment | 9/6/2018 14:37 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 774 | Attorney-Client Communications; Work Product | Message | 9/6/2018 14:48 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | draft. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and work product created in anticipation of litigation. |
| 775 | Attorney-Client Communications | Message | 9/6/2018 14:57 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com>; <madrid.jay@dorsey.com> | | | ATTORNEY CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 776 | | Message_Attachment | 9/6/2018 14:57 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 777 | Attorney-Client Communications; Work Product | Message | 9/6/2018 15:19 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com> | <madrid.jay@dorsey.com> | | RE: draft. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and work product created in anticipation of litigation. |
| 778 | Attorney-Client Communications; Work Product | Message | 9/6/2018 15:28 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen@am.com"<Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | RE: draft. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and work product created in anticipation of litigation. |

AMC Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 779 | Attorney-Client Communications; Work Product | Message | 9/6/2018 15:29 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com> | <madrid.jay@dorsey.com> | | RE: draft. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and work product created in anticipation of litigation. |
| 780 | Attorney-Client Communications; Work Product | Message | 9/6/2018 15:36 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | RE: draft. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and work product created in anticipation of litigation. |
| 781 | Attorney-Client Communications; Work Product | Message | 9/6/2018 15:40 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com> | | Re: draft. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and work product created in anticipation of litigation. |
| 782 | | Message_Attachment | 9/6/2018 15:40 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 783 | Attorney-Client Communications | Message | 9/6/2018 16:44 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | RE: draft. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 784 | Attorney-Client Communications | Message | 9/6/2018 18:10 | <betts.gina@dorsey.com> | <SRyan@mwe.com> | <Revan-McQueen@am.com>; <madrid.jay@dorsey.com> | | Re: draft. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 785 | | Message_Attachment | 9/6/2018 18:10 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 786 | Attorney-Client Communications | Message | 9/6/2018 19:05 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: draft. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 787 | | Message_Attachment | 9/6/2018 19:05 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 788 | Attorney-Client Communications | Message | 9/6/2018 21:58 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: Confidential | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 789 | Attorney-Client Communications | Message | 9/6/2018 21:59 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: Privileged and Confidential | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 790 | Attorney-Client Communications | Message | 9/6/2018 21:59 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: Audit Committee agenda | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 791 | Attorney-Client Communications; Work Product | Message | 9/6/2018 23:24 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | Re: draft. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract, and Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding |
| 792 | | Message_Attachment | 9/6/2018 23:24 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 793 | Attorney-Client Communications | Message | 9/6/2018 23:25 | <madrid.jay@dorsey.com> | <revan-mcqueen@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com> | | Fwd: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel. |
| 794 | | Message_Attachment | 9/6/2018 23:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 795 | | Message_Attachment | 9/6/2018 23:25 | | | | | wdNOSTAMP | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 796 | | Message_Attachment | 9/6/2018 23:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 797 | | Message_Attachment | 9/6/2018 23:25 | | | | | wdNOSTAMP | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 798 | | Message_Attachment | 9/6/2018 23:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 799 | | Message_Attachment | 9/6/2018 23:25 | | | | | | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 800 | | Message_Attachment | 9/6/2018 23:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 801 | | Message_Attachment | 9/6/2018 23:25 | | | | | | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 802 | | Message_Attachment | 9/6/2018 23:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 803 | | Message_Attachment | 9/6/2018 23:25 | | | | | | Letter from NRA to AMc, dated 9/6/18. Attached to privileged email. Not privileged. |
| 804 | Attorney-Client Communications | Message_Attachment | 9/6/2018 23:25 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel. |
| 805 | | Message_Attachment | 9/6/2018 23:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 806 | Attorney-Client Communications | Message | 9/7/2018 8:43 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | Re: draft. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence to NRA counsel about Oliver North's contract and audit procedure. |
| 807 | | Message_Attachment | 9/7/2018 8:43 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

AMG Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 808 | Attorney-Client Communications | Message | 9/7/2018 9:35 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Revan-McQueen@am.com" <Revan-McQueen@am.com> | | | RE: draft. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence to NRA counsel about Oliver North's contract and audit procedure. |
| 809 | Attorney-Client Communications | Message | 9/7/2018 11:07 | <betts.gina@dorsey.com> | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | | FW: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence in response to letter from NRA counsel. |
| 810 | | Message_Attachment | 9/7/2018 11:07 | | | | | wdNOSTAMP | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 811 | | Message_Attachment | 9/7/2018 11:07 | | | | | wdNOSTAMP | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 812 | | Message_Attachment | 9/7/2018 11:07 | | | | | | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 813 | | Message_Attachment | 9/7/2018 11:07 | | | | | | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 814 | | Message_Attachment | 9/7/2018 11:07 | | | | | | Letter from NRA to AMc, dated 9/6/18. Attached to privileged email. Not privileged. |
| 815 | Attorney-Client Communications | Message | 9/7/2018 14:11 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com> | | RE: draft. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about Oliver North's contract. |
| 816 | Attorney-Client Communications; Work Product | Message | 9/7/2018 18:36 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com>; <madrid.jay@dorsey.com> | | FW: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 817 | Attorney-Client Communications; Work Product | Message_Attachment | 9/7/2018 18:36 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 818 | Attorney-Client Communications | Message | 9/7/2018 18:43 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests. |
| 819 | | Message_Attachment | 9/7/2018 18:43 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 820 | Attorney-Client Communications; Work Product | Message | 9/10/2018 12:32 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | FW: v. 1 PR issue, attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding a public relations concern. |
| 821 | Attorney-Client Communications; Work Product | Message | 9/10/2018 12:33 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | FW: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA counsel about NRA request for documents, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 822 | Attorney-Client Communications; Work Product | Message_Attachment | 9/10/2018 12:33 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA counsel about NRA request for documents, and work product created in anticipation of litigation. |
| 823 | Attorney-Client Communications | Message | 9/10/2018 12:39 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 824 | Attorney-Client Communications | Message | 9/10/2018 13:21 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 825 | Attorney-Client Communications; Work Product | Message | 9/10/2018 13:52 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Revan-McQueen@am.com> | <betts.gina@dorsey.com>; <madrid.jay@dorsey.com> | | FW: Audit Protocol Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 826 | Attorney-Client Communications; Work Product | Message_Attachment | 9/10/2018 13:52 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 827 | Attorney-Client Communications; Work Product | Message | 9/10/2018 14:21 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com> | | RE: Audit Protocol Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 828 | Attorney-Client Communications; Work Product | Message | 9/10/2018 14:21 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com> | | RE: Audit Protocol Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 829 | Attorney-Client Communications; Work Product | Message | 9/10/2018 15:02 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <betts.gina@dorsey.com> | | RE: Audit Protocol Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 830 | Attorney-Client Communications; Work Product | Message | 9/10/2018 16:15 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com> | RE: Audit Protocol Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 831 | | Message_Attachment | 9/10/2018 16:15 | | | | | | Letter from NRA to AMc, dated 8/29/18. Attached to privileged email. Not privileged. |
| 832 | Attorney-Client Communications; Work Product | Message | 9/10/2018 17:07 | Brandon Winkler <Brandon-Winkler@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: Audit Protocol Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 833 | Attorney-Client Communications; Work Product | Message | 9/10/2018 17:07 | Brandon Winkler <Brandon-Winkler@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: Audit Protocol Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 834 | Attorney-Client Communications; Work Product | Message | 9/10/2018 17:54 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 835 | | Message_Attachment | 9/10/2018 17:54 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 836 | Attorney-Client Communications; Work Product | Message | 9/10/2018 17:56 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Revan-McQueen@am.com> | <Brandon-Winkler@am.com>; <betts.gina@dorsey.com>; <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | FW: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 837 | Attorney-Client Communications; Work Product | Message_Attachment | 9/10/2018 17:56 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 838 | Attorney-Client Communications | Message | 9/10/2018 18:00 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <madrid.jay@dorsey.com> | <SRyan@mwe.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 839 | Attorney-Client Communications; Work Product | Message | 9/10/2018 18:06 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 840 | Attorney-Client Communications; Work Product | Message | 9/10/2018 18:06 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 841 | Attorney-Client Communications; Work Product | Message | 9/10/2018 18:42 | "Ryan, Stephen" <SRyan@mwe.com> | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 842 | | Message_Attachment | 9/10/2018 18:42 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 843 | | Message_Attachment | 9/10/2018 18:42 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 844 | Attorney-Client Communications | Message | 9/11/2018 7:49 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 845 | | Message_Attachment | 9/11/2018 7:49 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 846 | | Message_Attachment | 9/11/2018 7:49 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 847 | | Message_Attachment | 9/11/2018 7:49 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 848 | Attorney-Client Communications; Work Product | Message | 9/11/2018 10:30 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | FW: Letter to Brewer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 849 | Attorney-Client Communications; Work Product | Message_Attachment | 9/11/2018 10:30 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 850 | Attorney-Client Communications; Work Product | Message_Attachment | 9/11/2018 10:30 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 851 | Attorney-Client Communications; Work Product | Message | 9/11/2018 16:22 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | draft letter to Brewer - SMR Redline. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 852 | Attorney-Client Communications; Work Product | Message_Attachment | 9/11/2018 16:22 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 853 | Attorney-Client Communications; Work Product | Message | 9/11/2018 17:16 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | letter attached | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 854 | Attorney-Client Communications; Work Product | Message_Attachment | 9/11/2018 17:16 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 855 | Attorney-Client Communications; Work Product | Message | 9/11/2018 17:16 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | letter attached | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 856 | Attorney-Client Communications; Work Product | Message_Attachment | 9/11/2018 17:16 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 857 | Attorney-Client Communications | Message | 9/11/2018 17:49 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: draft letter to Brewer - SMR Redline. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 858 | Attorney-Client Communications; Work Product | Message | 9/11/2018 19:05 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Revan-McQueen@am.com> | <SRyan@mwe.com> | | FW: Letter to Phillips | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 859 | Attorney-Client Communications; Work Product | Message_Attachment | 9/11/2018 19:05 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 860 | Attorney-Client Communications | Message | 9/11/2018 19:07 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com> | <betts.gina@dorsey.com>; <madrid.jay@dorsey.com> | | FW: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 861 | | Message_Attachment | 9/11/2018 19:07 | | | | | | Letter from AMc to NRA, dated 9/11/18. Attached to privileged email. Not privileged. |
| 862 | Attorney-Client Communications | Message | 9/12/2018 16:31 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com> | | FW: Please don't forget | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 863 | Attorney-Client Communications | Message_Attachment | 9/12/2018 16:31 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 864 | Attorney-Client Communications | Message | 9/12/2018 16:31 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com> | | FW: Please don't forget | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 865 | Attorney-Client Communications | Message_Attachment | 9/12/2018 16:31 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 866 | Attorney-Client Communications | Message | 9/13/2018 9:37 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | FW: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding response letter from NRA counsel. |
| 867 | | Message_Attachment | 9/13/2018 9:37 | | | | | | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 868 | | Message_Attachment | 9/13/2018 9:37 | | | | | | Exhibit from W. Brewer correspondence attached to privileged email. Not privileged. |
| 869 | | Message_Attachment | 9/13/2018 9:37 | | | | | | Letter from NRA to AMc, dated 9/12/18. Attached to privileged email. Not privileged. |
| 870 | Attorney-Client Communications | Message | 9/13/2018 9:39 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: On behalf of Jay Madrid. Attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding response correspondence to NRA counsel. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 871 | Attorney-Client Communications | Message | 9/13/2018 9:42 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: On behalf of Jay Madrid. Attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding response correspondence to NRA counsel. |
| 872 | | Message_Attachment | 9/13/2018 9:42 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 873 | | Message_Attachment | 9/13/2018 9:42 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 874 | Attorney-Client Communications | Message | 9/13/2018 11:17 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | prep for next week | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 875 | Attorney-Client Communications | Message | 9/13/2018 11:17 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | prep for next week | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 876 | Attorney-Client Communications | Message | 9/13/2018 11:18 | <betts.gina@dorsey.com> | <lacey-cremer@am.com>; <madrid.jay@dorsey.com> | <bill-winkler@am.com> | | RE: prep for next week | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 877 | Attorney-Client Communications | Message | 9/13/2018 11:20 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: prep for next week | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 878 | Attorney-Client Communications | Message | 9/13/2018 11:20 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: prep for next week | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 879 | Attorney-Client Communications | Message | 9/13/2018 11:22 | <betts-cremer@am.com> | <lacey-cremer@am.com>; <madrid.jay@dorsey.com> | <bill-winkler@am.com> | | RE: prep for next week | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 880 | Attorney-Client Communications | Message | 9/13/2018 11:42 | <madrid.jay@dorsey.com> | <betts.gina@dorsey.com>; <lacey-cremer@am.com> | <bill-winkler@am.com> | | RE: prep for next week | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 881 | Attorney-Client Communications | Message | 9/13/2018 11:56 | <madrid.jay@dorsey.com> | <betts.gina@dorsey.com>; <lacey-cremer@am.com> | <bill-winkler@am.com> | | RE: prep for next week | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 882 | Attorney-Client Communications | Message | 9/13/2018 12:02 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: prep for next week | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 883 | Attorney-Client Communications | Message | 9/13/2018 12:03 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: prep for next week | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 884 | Attorney-Client Communications | Message | 9/13/2018 12:11 | <madrid.jay@dorsey.com> | <lacey-cremer@am.com>; <betts.gina@dorsey.com> | <bill-winkler@am.com> | | RE: prep for next week | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit procedures. |
| 885 | Attorney-Client Communications | Message | 9/13/2018 12:23 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com>; <madrid.jay@dorsey.com> | | FW: Lockton | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Lockton/CarryGuard matter. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 886 | | Message_Attachment | 9/13/2018 12:23 | | | | | | Joint Stipulation and Protective Order in Lockton Matter. Attached to privileged email and publicly available. |
| 887 | Attorney-Client Communications | Message | 9/13/2018 14:32 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | FW: NRA - 9/13/18 - Lawyer representing NRA is kicked out of Virginia federal case | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Lockton/CarryGuard matter and NRA audit request. |
| 888 | Attorney-Client Communications | Message | 9/13/2018 15:00 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: NRA - 9/13/18 - Lawyer representing NRA is kicked out of Virginia federal case | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Lockton/CarryGuard matter and NRA audit request. |
| 889 | Attorney-Client Communications | Message | 9/13/2018 15:02 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: NRA - 9/13/18 - Lawyer representing NRA is kicked out of Virginia federal case | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Lockton/CarryGuard matter and NRA audit request. |
| 890 | Attorney-Client Communications | Message | 9/13/2018 15:02 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: NRA - 9/13/18 - Lawyer representing NRA is kicked out of Virginia federal case | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Lockton/CarryGuard matter and NRA audit request. |
| 891 | Attorney-Client Communications | Message | 9/13/2018 15:06 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: NRA - 9/13/18 - Lawyer representing NRA is kicked out of Virginia federal case | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Lockton/CarryGuard matter and NRA audit request. |
| 892 | Attorney-Client Communications | Message | 9/13/2018 17:05 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | FW: Brewer team and document inspections | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA about legal representation and pending audit. |
| 893 | Attorney-Client Communications | Message | 9/13/2018 18:07 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Bill Winkler<bill-winkler@am.com> | | Re: prep for next week | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA audit request. |
| 894 | | Message_Attachment | 9/13/2018 18:07 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 895 | | Message_Attachment | 9/13/2018 18:07 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 896 | | Message_Attachment | 9/13/2018 18:07 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 897 | | Message_Attachment | 9/13/2018 18:07 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 898 | | Message_Attachment | 9/13/2018 18:07 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 899 | | Message_Attachment | 9/13/2018 18:07 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 900 | Attorney-Client Communications; Work Product | Message | 9/14/2018 13:26 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | <SRyan@mwe.com>; <bill-winkler@am.com> | | FW: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence to NRA counsel about audit procedures, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 901 | Attorney-Client Communications; Work Product | Message_Attachment | 9/14/2018 13:26 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence to NRA counsel about audit procedures, and work product created in anticipation of litigation. |
| 902 | Attorney-Client Communications; Work Product | Message | 9/14/2018 13:39 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; Bill Winkler <bill-winkler@am.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence to NRA counsel about audit procedures, and work product created in anticipation of litigation. |
| 903 | Attorney-Client Communications; Work Product | Message | 9/14/2018 14:18 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; Brandon Winkler <Brandon-Winkler@am.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence to NRA counsel about audit procedures, and work product created in anticipation of litigation. |
| 904 | Attorney-Client Communications | Message | 9/14/2018 15:54 | <betts.gina@dorsey.com> | <revan-mcqueen@am.com> | | | Fwd: Brewer team and document inspections | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding participants in audit procedures. |
| 905 | | Message_Attachment | 9/14/2018 15:54 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 906 | Attorney-Client Communications | Message | 9/14/2018 16:40 | <betts.gina@dorsey.com> | <revan-mcqueen@am.com> | | | Fwd: Brewer team and document inspections | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding participants in audit procedures. |
| 907 | Attorney-Client Communications; Work Product | Message | 9/17/2018 14:56 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com> | | FW: <no subject> | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding, and work product created in anticipation of litigation. |
| 908 | Attorney-Client Communications; Work Product | Message_Attachment | 9/17/2018 14:56 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding, and work product created in anticipation of litigation. |
| 909 | Attorney-Client Communications; Work Product | Message | 9/17/2018 14:56 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com> | | FW: <no subject> | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding, and work product created in anticipation of litigation. |
| 910 | Attorney-Client Communications; Work Product | Message_Attachment | 9/17/2018 14:56 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding, and work product created in anticipation of litigation. |
| 911 | Work Product | Message | 9/17/2018 15:18 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen <angus-mcqueen@am.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Report from this morning - ACC/AWP | Confidential internal communications to gather information to send to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA audits, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 912 | Work Product | Message_Attachment | 9/17/2018 15:18 | | | | | | Confidential internal communications to gather information to send to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA audits, and work product created in anticipation of litigation. |
| 913 | Work Product | Message | 9/17/2018 20:17 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen <angus-mcqueen@am.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | Re: Report from this morning - ACC/AWP | Confidential internal communications to gather information to send to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA audits, and work product created in anticipation of litigation. |
| 914 | Work Product | Message_Attachment | 9/17/2018 20:17 | | | | | | Confidential internal communications to gather information to send to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA audits, and work product created in anticipation of litigation. |
| 915 | Work Product | Message | 9/17/2018 21:46 | Melanie Montgomery <Melanie-Montgomery@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | | Re: Report from this morning - ACC/AWP | Confidential internal communications to gather information to send to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA audits, and work product created in anticipation of litigation. |
| 916 | Attorney-Client Communications; Work Product | Message | 9/17/2018 23:00 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: new invoice | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm audit of AMc, and work product created in anticipation of litigation. |
| 917 | Attorney-Client Communications; Work Product | Message | 9/18/2018 8:53 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Attorney Client Coverage/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audit and document requests, and work product created in anticipation of litigation. |
| 918 | Attorney-Client Communications; Work Product | Message_Attachment | 9/18/2018 8:53 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audit and document requests, and work product created in anticipation of litigation. |
| 919 | Attorney-Client Communications; Work Product | Message_Attachment | 9/18/2018 8:53 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audit and document requests, and work product created in anticipation of litigation. |
| 920 | Attorney-Client Communications; Work Product | Message_Attachment | 9/18/2018 8:53 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audit and document requests, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 921 | Attorney-Client Communications; Work Product | Message | 9/18/2018 8:58 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <madrid.jay@dorsey.com>; <bill-winkler@am.com> | | Re: Attorney Client Coverage/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audit and document requests, and work product created in anticipation of litigation. |
| 922 | | Message_Attachment | 9/18/2018 8:58 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 923 | Attorney-Client Communications; Work Product | Message | 9/18/2018 9:22 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com> | | RE: Attorney Client Coverage/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding audit by Brewer Firm, and work product created in anticipation of litigation. |
| 924 | Attorney-Client Communications; Work Product | Message | 9/18/2018 9:25 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com> | | RE: Attorney Client Coverage/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audit and document requests, and work product created in anticipation of litigation. |
| 925 | Attorney-Client Communications; Work Product | Message | 9/18/2018 9:38 | <madrid.jay@dorsey.com> | <betts.gina@dorsey.com>; <Revan-McQueen@am.com> | <SRyan@mwe.com>; <bill-winkler@am.com> | | RE: Attorney Client Coverage/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audit and document requests, and work product created in anticipation of litigation. |
| 926 | Attorney-Client Communications; Work Product | Message | 9/18/2018 10:43 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Brandon Winkler <Brandon-Winkler@am.com> | | Re: Attorney Client Coverage/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audit and document requests, and work product created in anticipation of litigation. |
| 927 | | Message_Attachment | 9/18/2018 10:43 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 928 | Attorney-Client Communications | Message | 9/18/2018 11:31 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen<angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | FW: new invoice - ACC/AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit procedures. |
| 929 | Attorney-Client Communications; Work Product | Message | 9/18/2018 13:04 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | <SRyan@mwe.com> | | FW: Letter to Frazer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 930 | Attorney-Client Communications; Work Product | Message_Attachment | 9/18/2018 13:04 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 931 | Work Product | Message | 9/18/2018 16:11 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Bill Winkler<bill-winkler@am.com> | | | for review - ACC/AWP | Confidential internal communications to gather information to send to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA audits, and work product created in anticipation of litigation. |
| 932 | Work Product | Message_Attachment | 9/18/2018 16:11 | | | | | | Confidential internal communications to gather information to send to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA audits, and work product created in anticipation of litigation. |
| 933 | Work Product | Message_Attachment | 9/18/2018 16:11 | | | | | | Confidential internal communications to gather information to send to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA audits, and work product created in anticipation of litigation. |
| 934 | Work Product | Message_Attachment | 9/18/2018 16:11 | | | | | | Confidential internal communications to gather information to send to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA audits, and work product created in anticipation of litigation. |
| 935 | Work Product | Message_Attachment | 9/18/2018 16:11 | | | | | | Confidential internal communications to gather information to send to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA audits, and work product created in anticipation of litigation. |
| 936 | Attorney-Client Communications; Work Product | Message | 9/18/2018 18:00 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Fwd: for review - ACC/AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm audit of AMc, and work product created in anticipation of litigation. |
| 937 | | Message_Attachment | 9/18/2018 18:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 938 | | Message_Attachment | 9/18/2018 18:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 939 | | Message_Attachment | 9/18/2018 18:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 940 | Work Product | Message_Attachment | 9/18/2018 18:00 | | | | | | Work product compilation of AMc invoices. |
| 941 | | Message_Attachment | 9/18/2018 18:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 942 | Work Product | Message_Attachment | 9/18/2018 18:00 | | | | | | Work product compilation of AMc invoices. |
| 943 | | Message_Attachment | 9/18/2018 18:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 944 | Work Product | Message_Attachment | 9/18/2018 18:00 | | | | | | Work product compilation of AMc invoices. |

AMC Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 945 | Attorney-Client Communications; Work Product | Message | 9/18/2018 18:17 | <betts.gina@dorsey.com> | <lacey-cremer@am.com> | | | Re: for review - ACC/AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm audit of AMc, and work product created in anticipation of litigation. |
| 946 | | Message_Attachment | 9/18/2018 18:17 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 947 | Attorney-Client Communications; Work Product | Message | 9/18/2018 18:22 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: for review - ACC/AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm audit of AMc, and work product created in anticipation of litigation. |
| 948 | Attorney-Client Communications; Work Product | Message | 9/18/2018 18:24 | <betts.gina@dorsey.com> | <lacey-cremer@am.com> | | | Re: for review - ACC/AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm audit of AMc, and work product created in anticipation of litigation. |
| 949 | | Message_Attachment | 9/18/2018 18:24 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 950 | Attorney-Client Communications; Work Product | Message | 9/18/2018 18:29 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: for review - ACC/AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm audit of AMc, and work product created in anticipation of litigation. |
| 951 | Attorney-Client Communications | Message | 9/18/2018 18:33 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Ariana Azimi <ariana-azimi@am.com>; Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | | Only document that was taken - acc/awp | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding documents in NRA audit. |
| 952 | | Message_Attachment | 9/18/2018 18:33 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 953 | Attorney-Client Communications | Message_Attachment | 9/18/2018 18:33 | | | | | | Excel spreadsheet regarding CarryGuard marketing and strategy. |
| 957 | Attorney-Client Communications; Work Product | Message | 9/18/2018 18:35 | <betts.gina@dorsey.com> | <lacey-cremer@am.com> | | | Re: for review - ACC/AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm audit of AMc, and work product created in anticipation of litigation. |
| 958 | | Message_Attachment | 9/18/2018 18:35 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 959 | Attorney-Client Communications | Message | 9/19/2018 7:49 | <betts.gina@dorsey.com> | <revan-mcqueen@am.com>; <Brandon-Winkler@am.com>; <bill-winkler@am.com>; <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | | Fwd: Copies of AMc records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit procedures. |
| 960 | Attorney-Client Communications; Work Product | Message | 9/19/2018 9:59 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Gina Betts <betts.gina@dorsey.com> | | | Re: for review - ACC/AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm audit of AMc, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 961 | | Message_Attachment | 9/19/2018 9:59 | | | | | | AMc invoiced attached to privileged email. Not privileged and previously produced. |
| 962 | Attorney-Client Communications | Message | 9/19/2018 10:41 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | RE: Copies of AMc records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit procedures. |
| 963 | Attorney-Client Communications | Message | 9/19/2018 10:41 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | RE: Copies of AMc records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit procedures. |
| 964 | Attorney-Client Communications | Message | 9/19/2018 10:44 | "Ryan, Stephen" <SRyan@mwe.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | RE: Copies of AMc records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit procedures. |
| 965 | Attorney-Client Communications | Message | 9/19/2018 10:47 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | <Revan-McQueen@am.com>; <Brandon-Winkler@am.com>; <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | RE: Copies of AMc records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit procedures. |
| 966 | Attorney-Client Communications; Work Product | Message | 9/19/2018 10:57 | <betts.gina@dorsey.com> | <lacey-cremer@am.com> | | | RE: for review - ACC/AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm audit of AMc, and work product created in anticipation of litigation. |
| 967 | Attorney-Client Communications | Message | 9/19/2018 11:51 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <Brandon-Winkler@am.com>; <SRyan@mwe.com> | | RE: Copies of AMc records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit procedures. |
| 968 | Attorney-Client Communications | Message | 9/19/2018 12:39 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | RE: Copies of AMc records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit procedures. |
| 969 | Attorney-Client Communications | Message | 9/19/2018 12:39 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | RE: Copies of AMc records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit procedures. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 970 | Attorney-Client Communications | Message | 9/19/2018 13:28 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: Copies of AMc records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit procedures. |
| 971 | Attorney-Client Communications | Message | 9/19/2018 13:33 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: Copies of AMc records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit procedures. |
| 972 | Attorney-Client Communications | Message | 9/19/2018 14:17 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; Ariana Azimi <ariana-azimi@am.com> | | FW: Copies of AMc records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit procedures. |
| 973 | Attorney-Client Communications | Message | 9/19/2018 14:17 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; Ariana Azimi <ariana-azimi@am.com> | | FW: Copies of AMc records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit procedures. |
| 974 | Attorney-Client Communications | Message | 9/19/2018 14:21 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: Copies of AMc records | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit procedures. |
| 975 | Forwarding Attorney-Client Communications | Message | 9/19/2018 17:00 | Ashley Hackler <ashley-hackler@am.com> | Bill Winkler <bill-winkler@am.com> | | | FW: Letter from Gina (Jay drafted) to Frazer yesterday | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 976 | Forwarding Attorney-Client Communications | Message_Attachment | 9/19/2018 17:00 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 977 | Attorney-Client Communications | Message | 9/19/2018 18:04 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com>; <madrid.jay@dorsey.com> | | | FW: NRA / Ackerman: Video Copying, Legal Fees | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 978 | Attorney-Client Communications | Message_Attachment | 9/19/2018 18:04 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 979 | Attorney-Client Communications | Message_Attachment | 9/19/2018 18:04 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 980 | Attorney-Client Communications | Message_Attachment | 9/19/2018 18:04 | | | | | ackme agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |

AMC Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 981 | Attorney-Client Communications; Work Product | Message | 9/19/2018 18:38 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <madrid.jay@dorsey.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com> | | | DRAFT/ATTORNEY CLIENT CORRESPONDENCE--please edit. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 982 | Attorney-Client Communications; Work Product | Message | 9/19/2018 18:45 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com"; <betts.gina@dorsey.com>; Revan McQueen <Revan-McQueen@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Brandon Winkler <Brandon-Winkler@am.com> | | | RE: DRAFT/ATTORNEY CLIENT CORRESPONDENCE--please edit. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 983 | | Message_Attachment | 9/19/2018 18:45 | | | | | | Letter from AMc to NRA, dated 8/15/18. Attached to privileged email. Not privileged. |
| 984 | Attorney-Client Communications; Work Product | Message | 9/19/2018 20:43 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | | Re: DRAFT/ATTORNEY CLIENT CORRESPONDENCE--please edit. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 985 | Attorney-Client Communications; Work Product | Message | 9/19/2018 21:09 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | | Re: DRAFT/ATTORNEY CLIENT CORRESPONDENCE--please edit. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 986 | Attorney-Client Communications; Work Product | Message | 9/19/2018 21:17 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | | Re: DRAFT/ATTORNEY CLIENT CORRESPONDENCE--please edit. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 987 | Attorney-Client Communications | Message | 9/19/2018 21:32 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | Re: DRAFT/ATTORNEY CLIENT CORRESPONDENCE--please edit. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests and audit procedures. |
| 988 | | Message_Attachment | 9/19/2018 21:32 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 989 | | Message_Attachment | 9/19/2018 21:32 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 990 | | Message_Attachment | 9/19/2018 21:32 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

AMG Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 991 | Attorney-Client Communications | Message | 9/20/2018 10:16 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Fwd: NR Production invoices | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding AMc invoice practices. |
| 992 | | Message_Attachment | 9/20/2018 10:16 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 993 | Attorney-Client Communications; Work Product | Message | 9/20/2018 10:46 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com>; <betts.gina@dorsey.com> | | | RE: NR Production invoices | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding AMc invoice practices, and work product created in anticipation of litigation. |
| 994 | Attorney-Client Communications; Work Product | Message | 9/20/2018 10:52 | <betts.gina@dorsey.com> | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com> | | Re: NR Production invoices | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding AMc invoice practices, and work product created in anticipation of litigation. |
| 995 | | Message_Attachment | 9/20/2018 10:52 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 996 | | Message_Attachment | 9/20/2018 10:52 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 997 | Attorney-Client Communications; Work Product | Message | 9/20/2018 10:56 | <madrid.jay@dorsey.com> | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com> | | Re: NR Production invoices | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding AMc invoice practices, and work product created in anticipation of litigation. |
| 998 | Attorney-Client Communications; Work Product | Message | 9/20/2018 10:56 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com> | | Re: NR Production invoices | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding AMc invoice practices, and work product created in anticipation of litigation. |
| 999 | | Message_Attachment | 9/20/2018 10:56 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1000 | Attorney-Client Communications; Work Product | Message | 9/20/2018 10:59 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: NR Production invoices | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding AMc invoice practices, and work product created in anticipation of litigation. |
| 1001 | | Message_Attachment | 9/20/2018 10:59 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1002 | | Message_Attachment | 9/20/2018 10:59 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1003 | | Message_Attachment | 9/20/2018 10:59 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1004 | Attorney-Client Communications; Work Product | Message | 9/20/2018 12:26 | Christy DeGiusti <christy-degiusti@am.com> | Bill Winkler <bill-winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon- | Ariana Azimi <ariana-azimi@am.com> | | RE: media invoices backup - ACC/AWP | Confidential internal communications to gather information to send to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA audits, and work product created in anticipation of litigation. |
| 1005 | Attorney-Client Communications; Work Product | Message | 9/20/2018 12:45 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com> | | Re: NR Production invoices | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding AMc invoice practices, and work product created in anticipation of litigation. |
| 1006 | | Message_Attachment | 9/20/2018 12:45 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1007 | Attorney-Client Communications; Work Product | Message | 9/20/2018 13:10 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | <SRyan@mwe.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com> | | FW: DRAFT/ATTORNEY CLIENT CORRESPONDENCE--please edit. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 1008 | Attorney-Client Communications; Work Product | Message | 9/20/2018 13:16 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Re: DRAFT/ATTORNEY CLIENT CORRESPONDENCE--please edit. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 1009 | | Message_Attachment | 9/20/2018 13:16 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1010 | | Message_Attachment | 9/20/2018 13:16 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1011 | | Message_Attachment | 9/20/2018 13:16 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1012 | | Message_Attachment | 9/20/2018 13:16 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1013 | Attorney-Client Communications; Work Product | Message | 9/20/2018 13:18 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com> | | RE: DRAFT/ATTORNEY CLIENT CORRESPONDENCE--please edit. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 1014 | Attorney-Client Communications; Work Product | Message | 9/20/2018 13:30 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | <bill-winkler@am.com>; <Brandon-Winkler@am.com>; <SRyan@mwe.com> | | FW: E-Mail | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | Attorney-Client Communications | Message_Attachment | 9/20/2018 13:30 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation relating to Lockton/CarryGuard and state agency investigations into the NRA, and litigation anticipated by AMc from the NRA as a result of, in large part, Bill Brewer's threats against AMc. |
| 1016 | Attorney-Client Communications; Work Product | Message | 9/20/2018 13:30 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Re: DRAFT/ATTORNEY CLIENT CORRESPONDENCE--please edit. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 1017 | Attorney-Client Communications; Work Product | Message | 9/20/2018 13:33 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | Re: E-Mail | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 1018 | Attorney-Client Communications; Work Product | Message_Attachment | 9/20/2018 13:33 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 1019 | Attorney-Client Communications; Work Product | Message | 9/20/2018 13:33 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | Re: E-Mail | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 1020 | Attorney-Client Communications; Work Product | Message_Attachment | 9/20/2018 13:33 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 1021 | Attorney-Client Communications; Work Product | Message | 9/20/2018 13:38 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com> | | RE: DRAFT/ATTORNEY CLIENT CORRESPONDENCE--please edit. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1022 | Attorney-Client Communications; Work Product | Message | 9/20/2018 13:46 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Re: DRAFT/ATTORNEY CLIENT CORRESPONDENCE--please edit. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications from Brewer Firm, and work product created in anticipation of litigation. |
| 1023 | | Message_Attachment | 9/20/2018 13:46 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1024 | | Message_Attachment | 9/20/2018 13:46 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1025 | | Message_Attachment | 9/20/2018 13:46 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1026 | | Message_Attachment | 9/20/2018 13:46 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1027 | Attorney-Client Communications; Work Product | Message | 9/20/2018 13:48 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | Re: DRAFT/ATTORNEY CLIENT CORRESPONDENCE--please edit. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about document requests and audit procedures, and work product created in anticipation of litigation. |
| 1028 | | Message_Attachment | 9/20/2018 13:48 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1029 | | Message_Attachment | 9/20/2018 13:48 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1030 | Attorney-Client Communications; Work Product | Message | 9/20/2018 14:17 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | <bill-winkler@am.com>; <Brandon-Winkler@am.com>; <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | FW: Email 4820-4813-1955 v.2.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 1031 | Attorney-Client Communications; Work Product | Message_Attachment | 9/20/2018 14:17 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 1032 | Attorney-Client Communications; Work Product | Message | 9/20/2018 14:18 | <betts.gina@dorsey.com> | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com>; <SRyan@mwe.com> | | Re: Email 4820-4813-1955 v.2.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 1033 | | Message_Attachment | 9/20/2018 14:18 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1034 | Attorney-Client Communications; Work Product | Message | 9/20/2018 14:42 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Bill Winkler<bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | Re: Email 4820-4813-1955 v.2.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 1035 | Attorney-Client Communications; Work Product | Message | 9/20/2018 14:42 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Bill Winkler<bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | Re: Email 4820-4813-1955 v.2.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and communications from NRA counsel, and work product created in anticipation of litigation. |
| 1036 | Attorney-Client Communications | Message | 9/21/2018 9:01 | <betts.gina@dorsey.com> | <bill-winkler@am.com>; <revan-mcqueen@am.com>; <madrid.jay@dorsey.com>; <Brandon-Winkler@am.com>; <SRyan@mwe.com> | | | Fwd: NRA / Ackerman: Video Copying, Legal Fees | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 1037 | Attorney-Client Communications | Message_Attachment | 9/21/2018 9:01 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 1038 | Attorney-Client Communications | Message_Attachment | 9/21/2018 9:01 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 1039 | Work Product | Message | 9/21/2018 13:09 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | <no subject> | Confidential internal communications to gather information regarding Carry Guard requested by counsel at Dorsey & Whiteny for purposes of obtaining legal advice regarding same, and work product created in anticipation of litigation. |
| 1040 | Work Product | Message_Attachment | 9/21/2018 13:09 | | | | | | Confidential internal communications to gather information regarding Carry Guard requested by counsel at Dorsey & Whiteny for purposes of obtaining legal advice regarding same, and work product created in anticipation of litigation. |
| 1041 | Work Product | Message_Attachment | 9/21/2018 13:09 | | | | | Ackerman Analysis.xlsx | Confidential internal communications to gather information regarding Carry Guard requested by counsel at Dorsey & Whiteny for purposes of obtaining legal advice regarding same, and work product created in anticipation of litigation. |
| 1042 | Work Product | Message_Attachment | 9/21/2018 13:09 | | | | | Exhibit B CG budgets 2016 2017 Actuals and 2018 YTD ACC:AWP | Confidential internal communications to gather information regarding Carry Guard requested by counsel at Dorsey & Whiteny for purposes of obtaining legal advice regarding same, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1043 | Attorney-Client Communications; Work Product | Message | 9/21/2018 13:58 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | | | FW: Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 1044 | Attorney-Client Communications; Work Product | Message_Attachment | 9/21/2018 13:58 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 1045 | Attorney-Client Communications; Work Product | Message | 9/24/2018 9:35 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 1046 | Attorney-Client Communications; Work Product | Message_Attachment | 9/24/2018 9:35 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 1047 | Attorney-Client Communications; Work Product | Message | 9/24/2018 12:57 | "Jordan, Cheryl" <Cajordan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | | On behalf of Steve Ryan -- RE: Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 1048 | Attorney-Client Communications; Work Product | Message_Attachment | 9/24/2018 12:57 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 1049 | Attorney-Client Communications; Work Product | Message | 9/24/2018 13:10 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | RE: meeting letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1050 | Attorney-Client Communications; Work Product | Message | 9/24/2018 13:10 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | RE: meeting letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1051 | Attorney-Client Communications; Work Product | Message | 9/24/2018 14:02 | Revan McQueen <Revan-McQueen@am.com> | "Jordan, Cheryl" <Cajordan@mwe.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | Re: On behalf of Steve Ryan -- RE: Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1052 | Attorney-Client Communications; Work Product | Message | 9/24/2018 15:27 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Revan-McQueen@am.com>; <Melanie-Montgomery@am.com> | <Brandon-Winkler@am.com>; <betts.gina@dorsey.com>; <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | FW: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1053 | Attorney-Client Communications; Work Product | Message_Attachment | 9/24/2018 15:27 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1054 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:02 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "bill-winkler@am.com"<bill-winkler@am.com>; "Revan-McQueen@am.com" <Revan-McQueen@am.com>; "Melanie-Montgomery@am.com" <Melanie-Montgomery@am.com> | "Brandon-Winkler@am.com" <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1055 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:03 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Revan McQueen <Revan-McQueen@am.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Angus McQueen <angus-mcqueen@am.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1056 | Attorney-Client Communications; Work Product | Message_Attachment | 9/24/2018 16:03 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1057 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:03 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Revan McQueen <Revan-McQueen@am.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Angus McQueen <angus-mcqueen@am.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1058 | Attorney-Client Communications; Work Product | Message_Attachment | 9/24/2018 16:03 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1059 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:04 | Bill Winkler <bill-winkler@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Revan McQueen<Revan-McQueen@am.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Angus McQueen <angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | RE: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1060 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:04 | Bill Winkler <bill-winkler@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Revan McQueen<Revan-McQueen@am.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Angus McQueen <angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | RE: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1061 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:04 | Brandon Winkler <Brandon-Winkler@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Revan McQueen<Revan-McQueen@am.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Angus McQueen <angus-mcqueen@am.com> | Bill Winkler <bill-winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | RE: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1062 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:04 | Brandon Winkler <Brandon-Winkler@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Revan McQueen<Revan-McQueen@am.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Angus McQueen <angus-mcqueen@am.com> | Bill Winkler <bill-winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | RE: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1063 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:06 | <betts.gina@dorsey.com> | <lacey-cremer@am.com>; <Revan-McQueen@am.com>; <SRyan@mwe.com>; <madrid.jay@dorsey.com>; <angus-mcqueen@am.com> | <bill-winkler@am.com>; <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com> | | RE: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1064 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:08 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Revan McQueen <Revan-McQueen@am.com>; "SRyan@mwe.com"<SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Angus McQueen" <angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | RE: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1065 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:08 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Revan McQueen <Revan-McQueen@am.com>; "SRyan@mwe.com"<SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Angus McQueen" <angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | RE: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1066 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:09 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Brandon-Winkler@am.com> | <betts.gina@dorsey.com>; <madrid.jay@dorsey.com>; <Revan-McQueen@am.com> | | FW: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1067 | Attorney-Client Communications; Work Product | Message_Attachment | 9/24/2018 16:09 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1068 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:09 | <betts.gina@dorsey.com> | <bill-winkler@am.com>; <lacey-cremer@am.com>; <Revan-McQueen@am.com>; <SRyan@mwe.com>; <madrid.jay@dorsey.com>; <angus-mcqueen@am.com> | <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com> | | RE: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1069 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:10 | <betts.gina@dorsey.com> | <madrid.jay@dorsey.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com> | <Revan-McQueen@am.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1070 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:13 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Revan McQueen <Revan-McQueen@am.com>; "SRyan@mwe.com"<SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Angus McQueen" <angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Ariana Azimi <ariana-azimi@am.com> | | RE: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1071 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:19 | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "Ryan, Stephen" <SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Angus McQueen <angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Ariana Azimi <ariana-azimi@am.com> | | Re: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1072 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:21 | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; "Ryan, Stephen" <SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Angus McQueen<angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Ariana Azimi<ariana-azimi@am.com> | | Re: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1073 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:21 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "Ryan, Stephen" <SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Angus McQueen <angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Ariana Azimi <ariana-azimi@am.com> | | RE: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1074 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:21 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com>; <Revan-McQueen@am.com>; <bill-winkler@am.com>; <lacey-cremer@am.com>; <SRyan@mwe.com>; <madrid.jay@dorsey.com>; | <Brandon-Winkler@am.com>; <ariana-azimi@am.com> | | RE: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1075 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:21 | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "Ryan, Stephen" <SRyan@mwe.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Angus McQueen <angus-mcqueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Ariana Azimi <ariana-azimi@am.com> | | Re: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1076 | | Message_Attachment | 9/24/2018 16:21 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1077 | | Message_Attachment | 9/24/2018 16:21 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1078 | Attorney-Client Communications; Work Product | Message | 9/24/2018 16:27 | "Ryan, Stephen" <SRyan@mwe.com> | Bill Winkler <bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Angus McQueen" <angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Ariana Azimi <ariana-azimi@am.com> | | RE: Letter - ACC / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1079 | Attorney-Client Communications; Work Product | Message | 9/24/2018 17:24 | "Jordan, Cheryl" <Cajordan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | | RE: On behalf of Steve Ryan -- RE: Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 1080 | Attorney-Client Communications; Work Product | Message_Attachment | 9/24/2018 17:24 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA business relationship, and work product created in anticipation of litigation. |
| 1081 | Attorney-Client Communications | Message | 9/24/2018 18:34 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <Melanie-Montgomery@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com> | | FW: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA business relationship. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1082 | Attorney-Client Communications; Work Product | Message_Attachment | 9/24/2018 18:34 | | | | | | Draft letter containing attorney advice and mental impressions regarding AMc business relationship with NRA. |
| 1083 | Attorney-Client Communications | Message | 9/24/2018 20:06 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | | Services Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding AMc services agreement. |
| 1084 | Attorney-Client Communications; Work Product | Message | 9/24/2018 21:16 | Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1085 | Attorney-Client Communications; Work Product | Message | 9/24/2018 21:16 | Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1086 | Attorney-Client Communications; Work Product | Message | 9/24/2018 21:35 | Brandon Winkler <Brandon-Winkler@am.com> | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1087 | Attorney-Client Communications; Work Product | Message | 9/24/2018 21:35 | Brandon Winkler <Brandon-Winkler@am.com> | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1088 | Attorney-Client Communications; Work Product | Message | 9/24/2018 21:57 | Bill Winkler <bill-winkler@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1089 | Attorney-Client Communications; Work Product | Message | 9/24/2018 21:57 | Bill Winkler <bill-winkler@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1090 | Attorney-Client Communications; Work Product | Message | 9/24/2018 22:13 | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; Bill Winkler<bill-winkler@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1091 | Attorney-Client Communications; Work Product | Message | 9/24/2018 22:13 | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; Bill Winkler<bill-winkler@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1092 | Attorney-Client Communications; Work Product | Message | 9/24/2018 22:37 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com>; <SRyan@mwe.com>; <bill-winkler@am.com>; <lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1093 | Attorney-Client Communications; Work Product | Message | 9/24/2018 22:40 | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; Bill Winkler <bill-winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1094 | Attorney-Client Communications; Work Product | Message | 9/24/2018 22:40 | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; Bill Winkler <bill-winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1095 | Attorney-Client Communications; Work Product | Message | 9/24/2018 23:14 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; Bill Winkler<bill-winkler@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1096 | Attorney-Client Communications; Work Product | Message_Attachment | 9/24/2018 23:14 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1097 | Attorney-Client Communications; Work Product | Message | 9/24/2018 23:14 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; Bill Winkler<bill-winkler@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1098 | Attorney-Client Communications; Work Product | Message_Attachment | 9/24/2018 23:14 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1099 | Attorney-Client Communications; Work Product | Message | 9/25/2018 7:25 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com>; <SRyan@mwe.com>; <bill-winkler@am.com>; <lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1100 | | Message_Attachment | 9/25/2018 7:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1101 | | Message_Attachment | 9/25/2018 7:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1102 | Attorney-Client Communications; Work Product | Message | 9/25/2018 7:35 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | <madrid.jay@dorsey.com>; <Revan-McQueen@am.com>; <SRyan@mwe.com>; <bill-winkler@am.com>; <lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1103 | | Message_Attachment | 9/25/2018 7:35 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1104 | | Message_Attachment | 9/25/2018 7:35 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1105 | Attorney-Client Communications; Work Product | Message | 9/25/2018 7:45 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; Bill Winkler <bill-winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1106 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 7:45 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1107 | Attorney-Client Communications; Work Product | Message | 9/25/2018 7:45 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; Bill Winkler <bill-winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1108 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 7:45 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1109 | Attorney-Client Communications; Work Product | Message | 9/25/2018 8:50 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; Bill Winkler <bill-winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1110 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 8:50 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1111 | Attorney-Client Communications; Work Product | Message | 9/25/2018 8:50 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; Bill Winkler <bill-winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1112 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 8:50 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1113 | Attorney-Client Communications; Work Product | Message | 9/25/2018 8:51 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <Melanie-Montgomery@am.com> | <madrid.jay@dorsey.com>; <SRyan@mwe.com>; <bill-winkler@am.com>; <lacey-cremer@am.com> | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1114 | Attorney-Client Communications | Message | 9/25/2018 8:55 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding S. Hart review of North Contract and AMc business relationship with NRA; work product created in anticipation of litigation relating to Lockton/CarryGuard and state agency investigations into the NRA, and litigation anticipated by AMc from the NRA as a result of, in large part, Bill Brewer's threats against AMc. |
| 1115 | Attorney-Client Communications | Message | 9/25/2018 9:00 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com> | <madrid.jay@dorsey.com> | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding S. Hart review of North Contract. |
| 1116 | Attorney-Client Communications; Work Product | Message | 9/25/2018 9:17 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; Bill Winkler <bill-winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Revan McQueen <Revan-McQueen@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1117 | | Message_Attachment | 9/25/2018 9:17 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1118 | | Message_Attachment | 9/25/2018 9:17 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1119 | Attorney-Client Communications; Work Product | Message | 9/25/2018 9:17 | Bill Winkler <bill-winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1120 | Attorney-Client Communications; Work Product | Message | 9/25/2018 9:17 | Bill Winkler <bill-winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1121 | Attorney-Client Communications; Work Product | Message | 9/25/2018 9:19 | <betts.gina@dorsey.com> | <madrid.jay@dorsey.com>; <Revan-McQueen@am.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com>; | | | FW: [Ackerman] Letter to Steve Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1122 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 9:19 | | | | | Letter to Steve Hart - Letter to Steve Hart(1) | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1123 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 9:19 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1124 | Attorney-Client Communications; Work Product | Message | 9/25/2018 9:22 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com>; "Brandon Winkler" <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | | RE: [Ackerman] Letter to Steve Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1125 | Attorney-Client Communications; Work Product | Message | 9/25/2018 9:22 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com>; "Brandon Winkler" <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | | RE: [Ackerman] Letter to Steve Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1126 | Attorney-Client Communications; Work Product | Message | 9/25/2018 9:31 | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Melanie Montgomery" <Melanie-Montgomery@am.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | Re: [Ackerman] Letter to Steve Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1127 | | Message_Attachment | 9/25/2018 9:31 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1128 | Attorney-Client Communications; Work Product | Message | 9/25/2018 9:31 | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Melanie Montgomery" <Melanie-Montgomery@am.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | Re: [Ackerman] Letter to Steve Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding drafting correspondence to NRA, and work product created in anticipation of litigation. |
| 1129 | | Message_Attachment | 9/25/2018 9:31 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1130 | Attorney-Client Communications; Work Product | Message | 9/25/2018 10:20 | <haydon.jean@dorsey.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com>; <brandon-winkler@am.com>; <Melanie-Montgomery@am.com> | <madrid.jay@dorsey.com>; <betts.gina@dorsey.com> | | FW: Copy of Letter.pdf | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1131 | Attorney-Client Communications | Message_Attachment | 9/25/2018 10:20 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 1132 | Attorney-Client Communications; Work Product | Message | 9/25/2018 10:26 | Melanie Montgomery <Melanie-Montgomery@am.com> | Nader Tavangar <nader-tavangar@am.com> | | | Fwd: Copy of Letter.pdf | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1133 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 10:26 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1134 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 10:26 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1135 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 10:26 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1136 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 10:26 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1137 | Attorney-Client Communications; Work Product | Message | 9/25/2018 10:56 | Revan McQueen <Revan-McQueen@am.com> | Anthony Makris <Anthony-makris@am.com> | | | Fwd: Copy of Letter.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1138 | | Message_Attachment | 9/25/2018 10:56 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1139 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 10:56 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1140 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 10:56 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1141 | | Message_Attachment | 9/25/2018 10:56 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1142 | Attorney-Client Communications; Work Product | Message | 9/25/2018 11:00 | Melanie Montgomery <Melanie-Montgomery@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com> | | | Fwd: Copy of Letter.pdf | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1143 | | Message_Attachment | 9/25/2018 11:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1144 | Work Product | Message_Attachment | 9/25/2018 11:00 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 1145 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 11:00 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1146 | | Message_Attachment | 9/25/2018 11:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1147 | Attorney-Client Communications | Message | 9/25/2018 11:10 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Fwd: Copy of Letter.pdf | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding AMc business relationship with NRA. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1148 | | Message_Attachment | 9/25/2018 11:10 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1149 | | Message_Attachment | 9/25/2018 11:10 | | | | | | Letter from J. Madrid to S. Hart dated 9/25/18 attached to privilege email. Not privileged. |
| 1150 | | Message_Attachment | 9/25/2018 11:10 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1151 | | Message_Attachment | 9/25/2018 11:10 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1152 | Attorney-Client Communications; Work Product | Message | 9/25/2018 12:14 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | | | Re: Attorney client communication. | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding analysis of AMc's business with NRA. |
| 1153 | | Message_Attachment | 9/25/2018 12:14 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1154 | Attorney-Client Communications | Message | 9/25/2018 12:19 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | | | RE: Attorney client communication. | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding analysis of AMc's business with NRA. |
| 1155 | Attorney-Client Communications | Message | 9/25/2018 12:21 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | | | Re: Attorney client communication. | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding analysis of AMc's business with NRA. |
| 1156 | | Message_Attachment | 9/25/2018 12:21 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1157 | Attorney-Client Communications; Work Product | Message | 9/25/2018 12:48 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Attached: proposed final Letter re work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about Josh Powell, and work product created in anticipation of litigation. |
| 1158 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 12:48 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about Josh Powell, and work product created in anticipation of litigation. |
| 1159 | Attorney-Client Communications | Message | 9/25/2018 13:30 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com) <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | FW: Backup for OOP job | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA billing relationship; work product created in anticipation of litigation relating to Lockton/CarryGuard and state agency investigations into the NRA. |
| 1160 | Attorney-Client Communications; Work Product | Message | 9/25/2018 13:31 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com) <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | FW: letter coming overnight | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA billing relationship, and work product created in anticipation of litigation. |
| 1161 | | Message_Attachment | 9/25/2018 13:31 | | | | | | Letter to W. Phillips dated 9/12/18 attached to privileged email. Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1162 | Attorney-Client Communications; Work Product | Message | 9/25/2018 13:36 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | NRA-Exec-Sum-Aug-2018-RV6[3].pdf | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding NRATV performance, and work product created in anticipation of litigation. |
| 1163 | | Message_Attachment | 9/25/2018 13:36 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1164 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 13:36 | | | | | | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding NRATV performance, and work product created in anticipation of litigation. |
| 1165 | Attorney-Client Communications; Work Product | Message | 9/25/2018 14:26 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <betts.gina@dorsey.com> | | RE: Response to letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA billing relationship, and work product created in anticipation of litigation. |
| 1166 | Attorney-Client Communications; Work Product | Message | 9/25/2018 14:30 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: Response to letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA billing relationship, and work product created in anticipation of litigation. |
| 1167 | | Message_Attachment | 9/25/2018 14:30 | | | | | | Letter to W. Phillips dated 8/15/18 attached to privileged email. Not privileged. |
| 1168 | Attorney-Client Communications; Work Product | Message | 9/25/2018 15:25 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | | Fwd: Response to letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA billing relationship, and work product created in anticipation of litigation. |
| 1169 | | Message_Attachment | 9/25/2018 15:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1170 | | Message_Attachment | 9/25/2018 15:25 | | | | | SKM_C36818092515240 | Letter from J. Powell to W. Winkler dated 9/25/18 attached to privileged email. Not privileged. |
| 1171 | | Message_Attachment | 9/25/2018 15:25 | | | | | | Email from L. Supernaugh to W. Winkler dated 9/25/18 attached to privileged email. Not privileged. |
| 1172 | | Message_Attachment | 9/25/2018 15:25 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1173 | Attorney-Client Communications | Message | 9/25/2018 15:26 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: Response to letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding AMc business relationship with NRA. |
| 1174 | | Message_Attachment | 9/25/2018 15:26 | | | | | SKM_C36818092515240 | Letter from J. Powell to W. Winkler dated 9/25/18 attached to privileged email. Not privileged. |
| 1175 | Attorney-Client Communications | Message | 9/25/2018 15:36 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding Brewer's representation of NRA. |
| 1176 | Attorney-Client Communications; Work Product | Message | 9/25/2018 15:49 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding AMc's business relationship with NRA. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1177 | Attorney-Client Communications | Message | 9/25/2018 16:43 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | FW: Response Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA. |
| 1178 | Attorney-Client Communications | Message | 9/25/2018 16:45 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | RE: Response to letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA. |
| 1179 | Attorney-Client Communications | Message | 9/25/2018 16:53 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com>; <lacey-cremer@am.com> | | RE: Response to letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA. |
| 1180 | Attorney-Client Communications | Message | 9/25/2018 16:57 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Revan McQueen <Revan-McQueen@am.com>; "Brandon Winkler" <Brandon-Winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com> | | Re: Response to letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to the NRA. |
| 1181 | | Message_Attachment | 9/25/2018 16:57 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1182 | | Message_Attachment | 9/25/2018 16:57 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1183 | Attorney-Client Communications; Work Product | Message | 9/25/2018 17:11 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Melanie-Montgomery@am.com>; <Brandon-Winkler@am.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com>; <SRyan@mwe.com> | | FW: Letter to Josh Powell | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to the NRA, and work product created in anticipation of litigation. |
| 1184 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 17:11 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to the NRA, and work product created in anticipation of litigation. |
| 1185 | Attorney-Client Communications | Message | 9/25/2018 17:12 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com> | <bill-winkler@am.com>; <betts.gina@dorsey.com>; <Revan-McQueen@am.com>; <Brandon-Winkler@am.com>; <lacey-cremer@am.com> | | RE: Response to letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to the NRA. |

AMC Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1186 | Attorney-Client Communications | Message | 9/25/2018 17:21 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Re: Letter to Josh Powell | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to the NRA. |
| 1187 | | Message_Attachment | 9/25/2018 17:21 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1188 | Attorney-Client Communications | Message | 9/25/2018 17:21 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Re: Letter to Josh Powell | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to the NRA. |
| 1189 | | Message_Attachment | 9/25/2018 17:21 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1190 | Attorney-Client Communications; Work Product | Message | 9/25/2018 18:36 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | Angus McQueen <angus-mcqueen@am.com> | RE: Letter to Josh Powell | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1191 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 18:36 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1192 | Attorney-Client Communications; Work Product | Message | 9/25/2018 18:36 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | Angus McQueen <angus-mcqueen@am.com> | RE: Letter to Josh Powell | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1193 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 18:36 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1194 | Attorney-Client Communications | Message | 9/25/2018 18:44 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | Re: Letter to Josh Powell | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding AMc business relationship with NRA. |
| 1195 | Attorney-Client Communications | Message | 9/25/2018 18:53 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <Melanie-Montgomery@am.com>; <Brandon-Winkler@am.com>; <Revan-McQueen@am.com>; <betts.gina@dorsey.com>; <SRyan@mwe.com> | | Re: Letter to Josh Powell | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA. |
| 1196 | | Message_Attachment | 9/25/2018 18:53 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1197 | | Message_Attachment | 9/25/2018 18:53 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1198 | Attorney-Client Communications; Work Product | Message | 9/25/2018 19:06 | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Ryan, Stephen"<SRyan@mwe.com> | | Re: Letter to Josh Powell | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1199 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 19:06 | | | | | | Work product created in anticipation of litigation. |
| 1200 | Attorney-Client Communications; Work Product | Message | 9/25/2018 19:06 | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Ryan, Stephen"<SRyan@mwe.com> | | Re: Letter to Josh Powell | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence, and work product created in anticipation of litigation. |
| 1201 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 19:06 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence, and work product created in anticipation of litigation. |
| 1202 | Attorney-Client Communications | Message | 9/25/2018 19:19 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Ryan, Stephen"<SRyan@mwe.com> | | Re: Letter to Josh Powell | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA. |
| 1203 | | Message_Attachment | 9/25/2018 19:19 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1204 | Attorney-Client Communications; Work Product | Message | 9/25/2018 19:24 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Ariana Azimi<ariana-azimi@am.com> | | Re: Letter to Josh Powell | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence, and work product created in anticipation of litigation. |
| 1205 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 19:24 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence, and work product created in anticipation of litigation. |
| 1206 | Attorney-Client Communications; Work Product | Message | 9/25/2018 19:24 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Ariana Azimi<ariana-azimi@am.com> | | Re: Letter to Josh Powell | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence, and work product created in anticipation of litigation. |
| 1207 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 19:24 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence, and work product created in anticipation of litigation. |
| 1208 | Attorney-Client Communications | Message | 9/25/2018 19:27 | Revan McQueen <Revan-McQueen@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Bill Winkler<bill-winkler@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Ryan, Stephen" <SRyan@mwe.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Ariana Azimi<ariana-azimi@am.com> | | Re: Letter to Josh Powell | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence. |
| 1209 | Attorney-Client Communications | Message | 9/25/2018 20:08 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <lacey-cremer@am.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com>; <betts.gina@dorsey.com>; <SRyan@mwe.com>; <Melanie-Montgomery@am.com>; <ariana-azimi@am.com> | | Re: Letter to Josh Powell | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence. |
| 1210 | | Message_Attachment | 9/25/2018 20:08 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1211 | Attorney-Client Communications; Work Product | Message | 9/25/2018 20:30 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance. |
| 1212 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 20:30 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance. |
| 1213 | Attorney-Client Communications; Work Product | Message | 9/25/2018 20:54 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance, and work product created in anticipation of litigation. |
| 1214 | Attorney-Client Communications; Work Product | Message_Attachment | 9/25/2018 20:54 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance, and work product created in anticipation of litigation. |
| 1215 | Attorney-Client Communications | Message | 9/25/2018 22:38 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance. |
| 1216 | Attorney-Client Communications; Work Product | Message | 9/25/2018 23:04 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance, and work product created in anticipation of litigation. |
| 1217 | Attorney-Client Communications; Work Product | Message | 9/26/2018 4:22 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance, and work product created in anticipation of litigation. |
| 1218 | Attorney-Client Communications; Work Product | Message_Attachment | 9/26/2018 4:22 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1219 | Attorney-Client Communications; Work Product | Message | 9/26/2018 8:18 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance, and work product created in anticipation of litigation. |
| 1220 | Attorney-Client Communications; Work Product | Message | 9/26/2018 8:19 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance, and work product created in anticipation of litigation. |
| 1221 | | Message_Attachment | 9/26/2018 8:19 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1222 | | Message_Attachment | 9/26/2018 8:19 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1223 | | Message_Attachment | 9/26/2018 8:19 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1224 | Attorney-Client Communications | Message | 9/26/2018 8:46 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding public response to AMc productions. |
| 1225 | Attorney-Client Communications | Message | 9/26/2018 8:49 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding public response to AMc productions. |
| 1226 | Attorney-Client Communications; Work Product | Message | 9/26/2018 9:32 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance, and work product created in anticipation of litigation. |
| 1227 | Attorney-Client Communications; Work Product | Message | 9/26/2018 9:34 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance, and work product created in anticipation of litigation. |
| 1228 | Attorney-Client Communications; Work Product | Message_Attachment | 9/26/2018 9:34 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1229 | Attorney-Client Communications | Message | 9/26/2018 10:14 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | RE: (4:00 p.m. 9/25/18) Meeting -- Steven Hart and Steve Ryan | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding update on correspondence with NRA counsel. |
| 1230 | Attorney-Client Communications | Message | 9/26/2018 10:24 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com>; <madrid.jay@dorsey.com> | | | RE: (4:00 p.m. 9/25/18) Meeting -- Steven Hart and Steve Ryan | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding update on correspondence with NRA counsel. |
| 1231 | Attorney-Client Communications | Message | 9/26/2018 10:25 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: (4:00 p.m. 9/25/18) Meeting -- Steven Hart and Steve Ryan | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding update on correspondence with NRA counsel. |
| 1232 | Attorney-Client Communications | Message | 9/26/2018 10:45 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | rule 408 learnings from yesterday's meeting. Attorney work product. Close hold. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding substance and analysis of communications with NRA counsel. |
| 1233 | Attorney-Client Communications; Work Product | Message | 9/26/2018 10:49 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Attorney Client Communication and work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance, and work product created in anticipation of litigation. |
| 1234 | Attorney-Client Communications; Work Product | Message_Attachment | 9/26/2018 10:49 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRATV performance, and work product created in anticipation of litigation. |
| 1235 | Attorney-Client Communications; Work Product | Message_Attachment | 9/26/2018 10:49 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about Josh Powell, and work product created in anticipation of litigation. |
| 1236 | Attorney-Client Communications | Message | 9/26/2018 10:53 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com> | | | RE: Attorney Client Communication and work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA. |
| 1237 | Attorney-Client Communications; Work Product | Message | 9/26/2018 12:43 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | | | Highly confidential draft to Hart. Is this ok or amend. | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding terms of Oliver North's contract. |
| 1238 | Attorney-Client Communications | Message | 9/27/2018 9:24 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com> | | | FW: North Authorization and Release | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1239 | | Message_Attachment | 9/27/2018 9:24 | | | | | | Authorization and Release Agreement signed by Oliver North. Attached to privileged email. |
| 1240 | Attorney-Client Communications; Work Product | Message | 9/27/2018 9:27 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | | | RE: Highly confidential draft to Hart. Is this ok or amend. | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding terms of Oliver North's contract. |
| 1241 | Attorney-Client Communications | Message | 9/27/2018 9:46 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | Bill Winkler <bill-winkler@am.com> | | Attorney Client Communication | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's compensation and benefits, and work product created in anticipation of litigation relating to state agency investigations into the NRA and litigation anticipated by AMc from the NRA as a result of, in large part, Bill Brewer's threats against AMc. |
| 1242 | Attorney-Client Communications; Work Product | Message | 9/27/2018 9:46 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | Bill Winkler <bill-winkler@am.com> | | Attorney Client Communication | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's compensation and benefits, and work product created in anticipation of litigation. |
| 1243 | Attorney-Client Communications; Work Product | Message | 9/27/2018 11:25 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding terms of Oliver North's contract. |
| 1244 | Attorney-Client Communications; Work Product | Message | 9/27/2018 14:24 | "Ryan, Stephen" <SRyan@mwe.com> | "bill-winkler@am.com" <bill-winkler@am.com> | | | FW: Attorney Client Communication | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's compensation and benefits, and work product created in anticipation of litigation. |
| 1245 | Attorney-Client Communications | Message | 9/28/2018 10:19 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence to NRA about Oliver North's contract. |
| 1246 | Attorney-Client Communications | Message | 9/28/2018 10:22 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | Bill Winkler <bill-winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence to NRA about Oliver North's contract. |
| 1247 | Attorney-Client Communications | Message | 9/28/2018 10:24 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com> | <bill-winkler@am.com> | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence to NRA about Oliver North's contract. |
| 1248 | Attorney-Client Communications | Message | 9/28/2018 10:37 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com> | <bill-winkler@am.com> | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence to NRA about Oliver North's contract. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1249 | Attorney-Client Communications; Work Product | Message | 9/28/2018 11:34 | <barton.casey@dorsey.com> | <bill-winkler@am.com> | <Revan-McQueen@am.com>; <lacey-cremer@am.com>; <betts.gina@dorsey.com> | | Attorney Client Correspondence | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1250 | Attorney-Client Communications; Work Product | Message_Attachment | 9/28/2018 11:34 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1251 | Attorney-Client Communications; Work Product | Message | 9/28/2018 11:41 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "barton.casey@dorsey.com" <barton.casey@dorsey.com> "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Bill Winkler <bill-winkler@am.com> | | Re: Attorney Client Correspondence | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1252 | Attorney-Client Communications; Work Product | Message | 9/28/2018 11:42 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "Revan-McQueen@am.com" <Revan-McQueen@am.com>; "bill-winkler@am.com"<bill-winkler@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1253 | | Message_Attachment | 9/28/2018 11:42 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1254 | | Message_Attachment | 9/28/2018 11:42 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1255 | Attorney-Client Communications; Work Product | Message | 9/28/2018 11:45 | <betts.gina@dorsey.com> | <SRyan@mwe.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com> | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1256 | Attorney-Client Communications; Work Product | Message | 9/28/2018 11:48 | <barton.casey@dorsey.com> | <lacey-cremer@am.com>; <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <Brandon-Winkler@am.com>; <bill-winkler@am.com> | | RE: Attorney Client Correspondence | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1257 | Attorney-Client Communications; Work Product | Message_Attachment | 9/28/2018 11:48 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1258 | Attorney-Client Communications; Work Product | Message | 9/28/2018 11:58 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "barton.casey@dorsey.com" <barton.casey@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Bill Winkler <bill-winkler@am.com>; Ariana Azimi<ariana-azimi@am.com> | | Re: Attorney Client Correspondence | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1259 | Attorney-Client Communications; Work Product | Message_Attachment | 9/28/2018 11:58 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1260 | Attorney-Client Communications; Work Product | Message | 9/28/2018 11:58 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "barton.casey@dorsey.com" <barton.casey@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Bill Winkler <bill-winkler@am.com>; Ariana Azimi<ariana-azimi@am.com> | | Re: Attorney Client Correspondence | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1261 | Attorney-Client Communications; Work Product | Message_Attachment | 9/28/2018 11:58 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1262 | Attorney-Client Communications | Message | 9/28/2018 11:59 | <betts.gina@dorsey.com> | <lacey-cremer@am.com>; <barton.casey@dorsey.com> | <Revan-McQueen@am.com>; <Brandon-Winkler@am.com>; <bill-winkler@am.com>; <ariana-azimi@am.com> | | RE: Attorney Client Correspondence | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA. |
| 1263 | Attorney-Client Communications; Work Product | Message | 9/28/2018 12:37 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "Revan-McQueen@am.com" <Revan-McQueen@am.com>; "bill-winkler@am.com"<bill-winkler@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about Oliver North's contract, and work product created in anticipation of litigation. |
| 1264 | | Message_Attachment | 9/28/2018 12:37 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1265 | Attorney-Client Communications; Work Product | Message | 9/28/2018 12:41 | <betts.gina@dorsey.com> | <SRyan@mwe.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com> | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about Oliver North's contract, and work product created in anticipation of litigation. |
| 1266 | Attorney-Client Communications; Work Product | Message | 9/28/2018 12:44 | <betts.gina@dorsey.com> | <SRyan@mwe.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com> | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about Oliver North's contract, and work product created in anticipation of litigation. |
| 1267 | Attorney-Client Communications; Work Product | Message | 9/28/2018 14:43 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "Revan-McQueen@am.com" <Revan-McQueen@am.com>; "bill-winkler@am.com"<bill-winkler@am.com> | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about Oliver North's contract, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1268 | Attorney-Client Communications; Work Product | Message | 9/28/2018 14:51 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Bill Winkler<bill-winkler@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about Oliver North's contract, and work product created in anticipation of litigation. |
| 1269 | | Message_Attachment | 9/28/2018 14:51 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1270 | Attorney-Client Communications; Work Product | Message | 9/28/2018 14:55 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "bill-winkler@am.com"<bill-winkler@am.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | | FW: Attorney Client Communication Ryan v. 3 | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about Oliver North's contract, and work product created in anticipation of litigation. |
| 1271 | Attorney-Client Communications; Work Product | Message | 9/28/2018 14:58 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Bill Winkler<bill-winkler@am.com> | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about Oliver North's contract, and work product created in anticipation of litigation. |
| 1272 | Attorney-Client Communications; Work Product | Message | 9/28/2018 15:01 | <betts.gina@dorsey.com> | <SRyan@mwe.com> | <bill-winkler@am.com>; <Revan-McQueen@am.com> | | Re: Attorney Client Communication Ryan v. 3 | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about Oliver North's contract, and work product created in anticipation of litigation. |
| 1273 | Attorney-Client Communications; Work Product | Message | 9/28/2018 15:12 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com> | Bill Winkler <bill-winkler@am.com> | | Re: Attorney Client Communication Ryan v. 3 | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about Oliver North's contract, and work product created in anticipation of litigation. |
| 1274 | Attorney-Client Communications; Work Product | Message | 9/28/2018 15:14 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | RE: Attorney Client Communication Ryan v. 3 | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about Oliver North's contract, and work product created in anticipation of litigation. |
| 1275 | Attorney-Client Communications; Work Product | Message | 9/30/2018 11:24 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com> | | Attorney Client Communication/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding media coverage of AMc, and work product created in anticipation of litigation. |
| 1276 | Attorney-Client Communications; Work Product | Message | 9/30/2018 11:24 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com> | | Attorney Client Communication/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding media coverage of AMc, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1277 | Attorney-Client Communications; Work Product | Message | 10/2/2018 11:37 | Melanie Montgomery <melomizzou81@gmail.com> | Tony Makris <Anthony-makris@am.com> | | | Fwd: Letter regarding Josh Powell | AMc employee internally forwarding confidential communicaiton between AMc employee and counsel at Sayles Werbner for purposes of obtaining legal advice regarding communications with counsel at Dorsey & Whitney, and work product created in anticipation of litigation. |
| 1278 | Attorney-Client Communications; Work Product | Message_Attachment | 10/2/2018 11:37 | | | | | | AMc employee internally forwarding confidential communicaiton between AMc employee and counsel at Sayles Werbner for purposes of obtaining legal advice regarding communications with counsel at Dorsey & Whitney, and work product created in anticipation of litigation. |
| 1279 | Attorney-Client Communications; Work Product | Message_Attachment | 10/2/2018 11:37 | | | | | | AMc employee internally forwarding confidential communicaiton between AMc employee and counsel at Sayles Werbner for purposes of obtaining legal advice regarding communications with counsel at Dorsey & Whitney, and work product created in anticipation of litigation. |
| 1280 | Attorney-Client Communications; Work Product | Message | 10/2/2018 16:27 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Ariana Azimi <ariana-azimi@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | ACC/AWP - letter for today | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1281 | Attorney-Client Communications; Work Product | Message_Attachment | 10/2/2018 16:27 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1282 | Attorney-Client Communications; Work Product | Message | 10/2/2018 16:27 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Ariana Azimi <ariana-azimi@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | ACC/AWP - letter for today | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1283 | Attorney-Client Communications; Work Product | Message_Attachment | 10/2/2018 16:27 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1284 | Attorney-Client Communications | Message | 10/5/2018 10:39 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | FW: Additional Invoice Compliance Guidance Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from Josh Powell. |
| 1285 | | Message_Attachment | 10/5/2018 10:39 | | | | | SKM_C36818100414530 | Letter from J. Powell to W. Winkler dated 10/4/18 attached to privileged email. Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1286 | Attorney-Client Communications | Message | 10/5/2018 11:49 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; Angus McQueen <angus-mcqueen@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | FW: Budget Adjustments | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA budget reductions |
| 1287 | Attorney-Client Communications | Message_Attachment | 10/5/2018 11:49 | | | | | SKM_C36818100510230 | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA budget reductions |
| 1288 | Attorney-Client Communications | Message | 10/5/2018 11:49 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; Angus McQueen <angus-mcqueen@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | FW: Budget Adjustments | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA about budget adjustments. |
| 1289 | | Message_Attachment | 10/5/2018 11:49 | | | | | SKM_C36818100510230 | Letter from C. Spray to W. Winkler dated 10/5/18 attached to privileged email. Not privileged. |
| 1290 | Attorney-Client Communications | Message | 10/5/2018 11:50 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: Additional Invoice Compliance Guidance Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from Josh Powell. |
| 1291 | Attorney-Client Communications | Message | 10/5/2018 12:26 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | FW: Budget Adjustments | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to Josh Powell about budget adjustments. |
| 1292 | | Message_Attachment | 10/5/2018 12:26 | | | | | | Letter from W. Winkler to J. Powell dated 9/28/18 attached to privileged email. Not privileged. |
| 1293 | | Message_Attachment | 10/5/2018 12:26 | | | | | | Letter from W. Winkler to J. Powell dated 10/2/18 attached to privileged email. Not privileged. |
| 1294 | | Message_Attachment | 10/5/2018 12:26 | | | | | SKM_C36818100510230 | Letter from C. Spray to W. Winkler dated 10/5/18 attached to privileged email. Not privileged. |
| 1295 | Attorney-Client Communications; Work Product | Message | 10/5/2018 16:18 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Revan-McQueen@am.com>; <Melanie-Montgomery@am.com> | <Brandon-Winkler@am.com>; <lacey-cremer@am.com>; <betts.gina@dorsey.com> | | FW: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA, and work product created in anticipation of litigation. |
| 1296 | Attorney-Client Communications; Work Product | Message_Attachment | 10/5/2018 16:18 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1297 | Attorney-Client Communications; Work Product | Message | 10/5/2018 16:54 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Bill Winkler<bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Ariana Azimi <ariana-azimi@am.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA, and work product created in anticipation of litigation. |
| 1298 | Attorney-Client Communications; Work Product | Message_Attachment | 10/5/2018 16:54 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA, and work product created in anticipation of litigation. |
| 1299 | Attorney-Client Communications; Work Product | Message | 10/5/2018 16:54 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Bill Winkler<bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Ariana Azimi <ariana-azimi@am.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA, and work product created in anticipation of litigation. |
| 1300 | Attorney-Client Communications; Work Product | Message_Attachment | 10/5/2018 16:54 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA, and work product created in anticipation of litigation. |
| 1301 | Attorney-Client Communications | Message | 10/5/2018 17:15 | Bill Winkler <bill-winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Ariana Azimi <ariana-azimi@am.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA. |
| 1302 | Attorney-Client Communications | Message | 10/5/2018 17:15 | Bill Winkler <bill-winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Ariana Azimi <ariana-azimi@am.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA. |
| 1303 | Attorney-Client Communications | Message | 10/5/2018 17:17 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Bill Winkler <bill-winkler@am.com>; Revan McQueen<Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Ariana Azimi <ariana-azimi@am.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1304 | Attorney-Client Communications | Message | 10/5/2018 17:17 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Bill Winkler <bill-winkler@am.com>; Revan McQueen<Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Ariana Azimi <ariana-azimi@am.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA. |
| 1305 | Attorney-Client Communications | Message | 10/5/2018 17:28 | Melanie Montgomery <Melanie-Montgomery@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Bill Winkler <bill-winkler@am.com>; Revan McQueen<Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Ariana Azimi <ariana-azimi@am.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA. |
| 1306 | Attorney-Client Communications | Message | 10/5/2018 17:28 | Melanie Montgomery <Melanie-Montgomery@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Bill Winkler <bill-winkler@am.com>; Revan McQueen<Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Ariana Azimi <ariana-azimi@am.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA. |
| 1307 | Attorney-Client Communications | Message | 10/5/2018 17:29 | Bill Winkler <bill-winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Ariana Azimi <ariana-azimi@am.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA. |
| 1308 | Attorney-Client Communications | Message | 10/5/2018 17:30 | <madrid.jay@dorsey.com> | <lacey-cremer@am.com>; <Melanie-Montgomery@am.com>; <bill-winkler@am.com>; <Revan- | <Brandon-Winkler@am.com>; <betts.gina@dorsey.com>; <ariana-azimi@am.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA. |
| 1309 | Attorney-Client Communications | Message | 10/5/2018 17:31 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Bill Winkler <bill-winkler@am.com>; "Revan McQueen" <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Ariana Azimi <ariana-azimi@am.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA. |
| 1310 | Attorney-Client Communications | Message | 10/5/2018 17:31 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; "Revan McQueen" <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Ariana Azimi <ariana-azimi@am.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about budget adjustments. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1311 | Attorney-Client Communications | Message | 10/5/2018 17:31 | Revan McQueen <Revan-McQueen@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Bill Winkler <bill-winkler@am.com>; "Brandon Winkler" <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Ariana Azimi <ariana-azimi@am.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about budget adjustments. |
| 1312 | | Message_Attachment | 10/5/2018 17:31 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1313 | | Message_Attachment | 10/5/2018 17:31 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1314 | Attorney-Client Communications; Work Product | Message | 10/5/2018 17:34 | Ariana Azimi <ariana-azimi@am.com> | Revan McQueen <Revan-McQueen@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Bill Winkler <bill-winkler@am.com>; "Brandon Winkler" <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about budget adjustments. |
| 1315 | Attorney-Client Communications; Work Product | Message_Attachment | 10/5/2018 17:34 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about budget adjustments. |
| 1316 | Attorney-Client Communications; Work Product | Message | 10/5/2018 17:34 | Ariana Azimi <ariana-azimi@am.com> | Revan McQueen <Revan-McQueen@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Bill Winkler <bill-winkler@am.com>; "Brandon Winkler" <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about budget adjustments, and work product created in anticipation of litigation. |
| 1317 | | Message_Attachment | 10/5/2018 17:34 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1318 | Attorney-Client Communications; Work Product | Message | 10/5/2018 17:36 | Melanie Montgomery <Melanie-Montgomery@am.com> | Ariana Azimi <ariana-azimi@am.com>; Revan McQueen <Revan-McQueen@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Bill Winkler<bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about budget adjustments, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1319 | Attorney-Client Communications | Message | 10/5/2018 17:37 | Revan McQueen <Revan-McQueen@am.com> | Ariana Azimi <ariana-azimi@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about budget adjustments. |
| 1320 | Attorney-Client Communications | Message | 10/5/2018 17:37 | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com>; Ariana Azimi <ariana-azimi@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about budget adjustments. |
| 1321 | Attorney-Client Communications | Message | 10/5/2018 17:40 | Ariana Azimi <ariana-azimi@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Revan McQueen<Revan-McQueen@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about budget adjustments. |
| 1322 | | Message_Attachment | 10/5/2018 17:40 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1323 | Attorney-Client Communications | Message | 10/5/2018 17:41 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com>; <Revan-McQueen@am.com>; <ariana-azimi@am.com> | <lacey-cremer@am.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com>; <betts.gina@dorsey.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence to NRA about budget adjustments. |
| 1324 | Attorney-Client Communications; Work Product | Message | 10/5/2018 17:50 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Revan McQueen<Revan-McQueen@am.com> | | Re: Invoice Info - ACP / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 1325 | | Message_Attachment | 10/5/2018 17:50 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1326 | Attorney-Client Communications; Work Product | Message | 10/5/2018 17:53 | <betts.gina@dorsey.com> | <lacey-cremer@am.com> | <bill-winkler@am.com>; <Brandon-Winkler@am.com>; <madrid.jay@dorsey.com>; <Melanie-Montgomery@am.com>; <Revan-McQueen@am.com> | | Re: Invoice Info - ACP / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 1327 | | Message_Attachment | 10/5/2018 17:53 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1328 | Attorney-Client Communications; Work Product | Message | 10/5/2018 18:04 | <madrid.jay@dorsey.com> | <lacey-cremer@am.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com>; <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com>; <Revan-McQueen@am.com> | | RE: Invoice Info - ACP / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 1329 | Attorney-Client Communications; Work Product | Message | 10/5/2018 18:05 | <madrid.jay@dorsey.com> | <betts.gina@dorsey.com>; <lacey-cremer@am.com> | <bill-winkler@am.com>; <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com>; <Revan-McQueen@am.com> | | RE: Invoice Info - ACP / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 1330 | Attorney-Client Communications; Work Product | Message | 10/5/2018 18:15 | Ariana Azimi <ariana-azimi@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Bill Winkler<bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 1331 | Attorney-Client Communications; Work Product | Message_Attachment | 10/5/2018 18:15 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 1332 | Attorney-Client Communications; Work Product | Message | 10/5/2018 18:15 | Melanie Montgomery <Melanie-Montgomery@am.com> | Ariana Azimi <ariana-azimi@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen<Revan-McQueen@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "Bill Winkler" <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests, and work product created in anticipation of litigation. |
| 1333 | | Message_Attachment | 10/5/2018 18:15 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1334 | | Message_Attachment | 10/5/2018 18:15 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1335 | Attorney-Client Communications | Message | 10/5/2018 18:16 | Bill Winkler <bill-winkler@am.com> | Ariana Azimi <ariana-azimi@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; <betts.gina@dorsey.com> | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA. |
| 1336 | Attorney-Client Communications; Work Product | Message | 10/5/2018 18:17 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | <lacey-cremer@am.com>; <Brandon-Winkler@am.com>; <madrid.jay@dorsey.com>; <Melanie-Montgomery@am.com>; <Revan-McQueen@am.com> | | Re: Invoice Info - ACP / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 1337 | | Message_Attachment | 10/5/2018 18:17 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1338 | | Message_Attachment | 10/5/2018 18:17 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1339 | Attorney-Client Communications; Work Product | Message | 10/5/2018 18:21 | <madrid.jay@dorsey.com> | <betts.gina@dorsey.com>; <bill-winkler@am.com> | <lacey-cremer@am.com>; <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com>; <Revan-McQueen@am.com> | | RE: Invoice Info - ACP / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 1340 | Attorney-Client Communications; Work Product | Message | 10/5/2018 18:23 | Ariana Azimi <ariana-azimi@am.com> | Bill Winkler <bill-winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Revan McQueen <Revan-McQueen@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 1341 | | Message_Attachment | 10/5/2018 18:23 | | | | | | Letter from W. Winkler to C. Spray dated 10/5/18 attached to privileged email. Not privileged. |
| 1342 | Attorney-Client Communications; Work Product | Message | 10/5/2018 18:32 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Revan McQueen <Revan-McQueen@am.com> | | Re: Invoice Info - ACP / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 1343 | Attorney-Client Communications; Work Product | Message | 10/5/2018 18:39 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; Revan McQueen <Revan-McQueen@am.com> | | RE: Invoice Info - ACP / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1344 | Attorney-Client Communications; Work Product | Message | 10/5/2018 18:41 | Bill Winkler <bill-winkler@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Revan McQueen<Revan-McQueen@am.com> | | RE: Invoice Info - ACP / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 1345 | Attorney-Client Communications; Work Product | Message | 10/5/2018 18:43 | Melanie Montgomery <Melanie-Montgomery@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Revan McQueen <Revan-McQueen@am.com> | | Re: Invoice Info - ACP / AWP | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to NRA about document requests, and work product created in anticipation of litigation. |
| 1346 | | Message_Attachment | 10/5/2018 18:43 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1347 | | Message_Attachment | 10/5/2018 18:43 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1348 | Attorney-Client Communications | Message | 10/8/2018 9:25 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; Angus McQueen<angus-mcqueen@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | FW: Budget Adjustments | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA budget adjustments. |
| 1349 | | Message_Attachment | 10/8/2018 9:25 | | | | | SKM_C36818100809040 | Letter from C. Spray to W. Winkler dated 10/6/18 attached to privileged email. Not privileged. |
| 1350 | Attorney-Client Communications | Message | 10/8/2018 10:18 | <betts.gina@dorsey.com> | <bill-winkler@am.com>; <Revan-McQueen@am.com>; <Brandon-Winkler@am.com> | <madrid.jay@dorsey.com>; <angus-mcqueen@am.com>; <Melanie-Montgomery@am.com>; <lacey-cremer@am.com> | | RE: Budget Adjustments | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA budget adjustments. |
| 1351 | Attorney-Client Communications | Message | 10/8/2018 10:40 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <betts.gina@dorsey.com>; Revan McQueen<Revan-McQueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Angus McQueen<angus-mcqueen@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | RE: Budget Adjustments | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA budget adjustments. |
| 1352 | Attorney-Client Communications | Message | 10/8/2018 10:42 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: Budget Adjustments | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA budget adjustments. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1353 | Attorney-Client Communications; Work Product | Message | 10/8/2018 18:01 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <betts.gina@dorsey.com> | | FW: Letter PERSONAL & CONFIDENTIAL; SUBJECT TO A/C PRIVILEGE | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about Services Agreement, and work product created in anticipation of litigation. |
| 1354 | Attorney-Client Communications; Work Product | Message_Attachment | 10/8/2018 18:01 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about Services Agreement, and work product created in anticipation of litigation. |
| 1355 | Attorney-Client Communications; Work Product | Message_Attachment | 10/8/2018 18:01 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about Services Agreement, and work product created in anticipation of litigation. |
| 1356 | Attorney-Client Communications | Message | 10/8/2018 18:36 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Letter PERSONAL & CONFIDENTIAL; SUBJECT TO A/C PRIVILEGE | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about Services Agreement. |
| 1357 | | Message_Attachment | 10/8/2018 18:36 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1358 | Attorney-Client Communications | Message | 10/8/2018 20:14 | <betts.gina@dorsey.com> | <revan-mcqueen@am.com> | | | Fwd: NRA / Ackerman: Video Copying, Legal Fees | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about Services Agreement. |
| 1359 | | Message_Attachment | 10/8/2018 20:14 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1360 | | Message_Attachment | 10/8/2018 20:14 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1361 | | Message_Attachment | 10/8/2018 20:14 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1362 | Attorney-Client Communications; Work Product | Message | 10/8/2018 20:22 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | | Fwd: NRA / Ackerman: Video Copying, Legal Fees | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents and response to same, and work product created in anticipation of litigation. |
| 1363 | Attorney-Client Communications; Work Product | Message_Attachment | 10/8/2018 20:22 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents and response to same, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1364 | Attorney-Client Communications; Work Product | Message_Attachment | 10/8/2018 20:22 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents and response to same, and work product created in anticipation of litigation. |
| 1365 | Attorney-Client Communications; Work Product | Message_Attachment | 10/8/2018 20:22 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents and response to same, and work product created in anticipation of litigation. |
| 1366 | Attorney-Client Communications; Work Product | Message | 10/8/2018 21:14 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | Re: NRA / Ackerman: Video Copying, Legal Fees | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents and response to same, and work product created in anticipation of litigation. |
| 1367 | Attorney-Client Communications; Work Product | Message | 10/8/2018 22:02 | Melanie Montgomery <Melanie-Montgomery@am.com> | Anthony Makris <Anthony-makris@am.com>; Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | Re: NRA / Ackerman: Video Copying, Legal Fees | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents and response to same, and work product created in anticipation of litigation. |
| 1368 | Work Product | Message | 10/9/2018 8:58 | Angus McQueen <angus-mcqueen@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | <no subject> | Confidential internal communications prepared by request of and to provide to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1369 | Work Product | Message_Attachment | 10/9/2018 8:58 | | | | | | Confidential internal communications prepared by request of and to provide to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1370 | Attorney-Client Communications; Work Product | Message | 10/9/2018 9:01 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRA counsel, and work product created in anticipation of litigation. |
| 1371 | | Message_Attachment | 10/9/2018 9:01 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1372 | Attorney-Client Communications; Work Product | Message_Attachment | 10/9/2018 9:01 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRA counsel, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1373 | Attorney-Client Communications; Work Product | Message | 10/9/2018 9:13 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about NRA counsel, and work product created in anticipation of litigation. |
| 1374 | Attorney-Client Communications | Message | 10/9/2018 10:40 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <madrid.jay@dorsey.com>; <SRyan@mwe.com> | | | RE: NRA / Ackerman: Video Copying, Legal Fees | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding AMc audit and operating status. |
| 1375 | Attorney-Client Communications | Message | 10/9/2018 12:11 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: NRA / Ackerman: Video Copying, Legal Fees. attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding access to Oliver North contract. |
| 1376 | Attorney-Client Communications | Message | 10/9/2018 18:35 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com> | | FW: Letters | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about audit procedures and document requests. |
| 1377 | Attorney-Client Communications; Work Product | Message_Attachment | 10/9/2018 18:35 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about audit procedures and document requests, and work product created in anticipation of litigation. |
| 1378 | Attorney-Client Communications; Work Product | Message_Attachment | 10/9/2018 18:35 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about audit procedures and document requests, and work product created in anticipation of litigation. |
| 1379 | Attorney-Client Communications | Message | 10/10/2018 18:18 | <madrid.jay@dorsey.com> | <ariana-azimi@am.com> | | | FW: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding prior correspondence to NRA counsel. |
| 1380 | | Message_Attachment | 10/10/2018 18:18 | | | | | | Letter from J. Madrid to W. Brewer dated 4/20/18 attached to privileged email. Not privileged. |
| 1381 | Attorney-Client Communications | Message | 10/10/2018 18:43 | <madrid.jay@dorsey.com> | <ariana-azimi@am.com> | | | RE: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding prior correspondence to NRA counsel. |
| 1382 | Attorney-Client Communications | Message | 10/10/2018 18:51 | Ariana Azimi <ariana-azimi@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Re: Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding prior correspondence to NRA counsel. |
| 1383 | | Message_Attachment | 10/10/2018 18:51 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1384 | | Message_Attachment | 10/10/2018 18:51 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1385 | Attorney-Client Communications; Work Product | Message | 10/10/2018 19:08 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com> | | FW: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about audit procedures and document requests, and work product created in anticipation of litigation. |
| 1386 | Attorney-Client Communications; Work Product | Message_Attachment | 10/10/2018 19:08 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about audit procedures and document requests, and work product created in anticipation of litigation. |
| 1387 | Attorney-Client Communications; Work Product | Message | 10/11/2018 9:23 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Ariana Azimi <ariana-azimi@am.com> | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to Oliver North about the Services Agreement, and work product created in anticipation of litigation. |
| 1388 | Attorney-Client Communications; Work Product | Message_Attachment | 10/11/2018 9:23 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft correspondence to Oliver North about the Services Agreement, and work product created in anticipation of litigation. |
| 1389 | Attorney-Client Communications; Work Product | Message | 10/11/2018 10:59 | <betts.gina@dorsey.com> | <ariana-azimi@am.com> | | | Fwd: NRA / Ackerman: Video Copying, Legal Fees | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm request for documents, and work product created in anticipation of litigation. |
| 1390 | | Message_Attachment | 10/11/2018 10:59 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1391 | | Message_Attachment | 10/11/2018 10:59 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1392 | Attorney-Client Communications; Work Product | Message | 10/11/2018 11:00 | <betts.gina@dorsey.com> | <ariana-azimi@am.com> | | | Fwd: Update | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm request to review North Contract, and work product created in anticipation of litigation. |
| 1393 | Attorney-Client Communications; Work Product | Message | 10/11/2018 11:21 | <betts.gina@dorsey.com> | <ariana-azimi@am.com> | | | Fwd: Brewer team and document inspections | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm audit of AMc, and work product created in anticipation of litigation. |
| 1394 | Attorney-Client Communications; Work Product | Message | 10/11/2018 11:22 | <betts.gina@dorsey.com> | <ariana-azimi@am.com> | | | Fwd: Brewer team and document inspections | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Brewer Firm audit of AMc, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1395 | Attorney-Client Communications; Work Product | Message | 10/11/2018 12:09 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to Oliver North about the Services Agreement, and work product created in anticipation of litigation. |
| 1396 | | Message_Attachment | 10/11/2018 12:09 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1397 | Attorney-Client Communications; Work Product | Message_Attachment | 10/11/2018 12:09 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to Oliver North about the Services Agreement, and work product created in anticipation of litigation. |
| 1398 | Attorney-Client Communications | Message | 10/27/2018 16:16 | Brandon Winkler <Brandon-Winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: Attorney-Client Privileged: Template Separation Agreements | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding employee separation obligations and preparation. |
| 1399 | Attorney-Client Communications | Message_Attachment | 10/27/2018 16:16 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding employee separation obligations and preparation. |
| 1400 | Attorney-Client Communications | Message_Attachment | 10/27/2018 16:16 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding employee separation obligations and preparation. |
| 1401 | Attorney-Client Communications | Message | 10/29/2018 16:48 | <brown.trevor@dorsey.com> | <Brandon-Winkler@am.com> | <Raphan.Melissa@dorsey.com>; <betts.gina@dorsey.com> | | Attorney-Client Privilege: Upcoming Separations | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding employee separation obligations and preparation. |
| 1402 | Attorney-Client Communications | Message | 10/30/2018 12:36 | <brown.trevor@dorsey.com> | <Brandon-Winkler@am.com> | <Raphan.Melissa@dorsey.com>; <betts.gina@dorsey.com> | | RE: Attorney-Client Privilege: Upcoming Separations | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding employee separation obligations and preparation. |
| 1403 | Attorney-Client Communications | Message_Attachment | 10/30/2018 12:36 | | | | | _ | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding employee separation obligations and preparation. |
| 1404 | Attorney-Client Communications | Message_Attachment | 10/30/2018 12:36 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding employee separation obligations and preparation. |
| 1405 | Attorney-Client Communications | Message_Attachment | 10/30/2018 12:36 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding employee separation obligations and preparation. |
| 1406 | Attorney-Client Communications | Message | 10/30/2018 15:41 | <Raphan.Melissa@dorsey.com> | <Brandon-Winkler@am.com> | <betts.gina@dorsey.com>; <brown.trevor@dorsey.com>; <knoblauch.cheryl@dorsey.com> | | RE: Attorney-Client Privilege: Upcoming Separations | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding employee separation obligations and preparation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1407 | Attorney-Client Communications | Message | 11/4/2018 12:03 | <madrid.jay@dorsey.com> | <revan-mcqueen@am.com> | <betts.gina@dorsey.com>; <bill-winkler@am.com> | | Fwd: Ackerman third-party subpoena | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding subpoena compliance. |
| 1408 | Attorney-Client Communications | Message | 11/12/2018 11:40 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com> | | | RE: Wed mtg? | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document request and budget amendments. |
| 1409 | Attorney-Client Communications | Message | 11/12/2018 11:52 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | FW: <no subject> | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document request and budget amendments. |
| 1410 | Attorney-Client Communications | Message | 12/4/2018 15:56 | Brandon Winkler <Brandon-Winkler@am> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Fwd: [BULK] OLIVER NORTH EMPLOYMENT CONTRACT | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding negotiations for Oliver North's contract. |
| 1411 | Attorney-Client Communications | Message | 12/10/2018 14:49 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: status on new OLN contract | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting and negotiations for Oliver North's contract. |
| 1412 | Attorney-Client Communications; Work Product | Message | 12/10/2018 17:02 | <betts.gina@dorsey.com> | <Brandon-Winkler@am.com>; <bill-winkler@am.com> | | | FW: Amendment Number One to Talent Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting and negotiations for Oliver North's contract, and work product created in anticipation of litigation. |
| 1413 | Attorney-Client Communications; Work Product | Message_Attachment | 12/10/2018 17:02 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting and negotiations for Oliver North's contract, and work product created in anticipation of litigation. |
| 1414 | Attorney-Client Communications | Message | 12/10/2018 17:22 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: Amendment Number One to Talent Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting and negotiations for Oliver North's contract. |
| 1415 | Attorney-Client Communications | Message | 12/10/2018 17:24 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | <Brandon-Winkler@am.com> | | Re: Amendment Number One to Talent Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting and negotiations for Oliver North's contract. |
| 1416 | | Message_Attachment | 12/10/2018 17:24 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1417 | | Message_Attachment | 12/10/2018 17:24 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1418 | Attorney-Client Communications | Message | 12/10/2018 17:26 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com> | | RE: Amendment Number One to Talent Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting and negotiations for Oliver North's contract. |
| 1419 | Attorney-Client Communications; Work Product | Message | 12/21/2018 16:00 | <madrid.jay@dorsey.com> | <revan-mcqueen@am.com>; <SRyan@mwe.com>; <betts.gina@dorsey.com> | | | Fwd: NRA / Ackerman McQueen | Confidential internal communications prepared by request of and to provide to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1420 | Attorney-Client Communications | Message | 12/21/2018 16:01 | <madrid.jay@dorsey.com> | <revan-mcqueen@am.com>; <betts.gina@dorsey.com>; <SRyan@mwe.com> | | | Fwd: NRA / Ackerman McQueen | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel. |
| 1421 | | Message_Attachment | 12/21/2018 16:01 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1422 | | Message_Attachment | 12/21/2018 16:01 | | | | | | Letter from S. Rogers to J. Madrid dated 12/21/18 attached to privileged email. Not privileged. |
| 1423 | Attorney-Client Communications | Message | 12/21/2018 16:33 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "revan-mcqueen@am.com"<revan-mcqueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: NRA / Ackerman McQueen. attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel. |
| 1424 | Attorney-Client Communications; Work Product | Message | 12/21/2018 16:36 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1425 | Attorney-Client Communications | Message | 12/21/2018 16:41 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: NRA / Ackerman McQueen. attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA counsel. |
| 1426 | Attorney-Client Communications; Work Product | Message | 12/21/2018 16:54 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | <madrid.jay@dorsey.com>; <SRyan@mwe.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1427 | | Message_Attachment | 12/21/2018 16:54 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1428 | Attorney-Client Communications; Work Product | Message | 12/21/2018 16:59 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1429 | Attorney-Client Communications; Work Product | Message | 12/22/2018 21:24 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Ryan, Stephen"<SRyan@mwe.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1430 | Attorney-Client Communications; Work Product | Message_Attachment | 12/22/2018 21:24 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA counsel, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1431 | Attorney-Client Communications; Work Product | Message | 12/23/2018 16:10 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | RE: Attorney Client Communication/attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1432 | Attorney-Client Communications; Work Product | Message | 12/23/2018 17:27 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: Attorney Client Communication/attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1433 | | Message_Attachment | 12/23/2018 17:27 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1434 | Attorney-Client Communications; Work Product | Message | 12/25/2018 18:08 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | Re: Attorney Client Communication/attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1435 | | Message_Attachment | 12/25/2018 18:08 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1436 | Attorney-Client Communications | Message | 12/27/2018 17:38 | <betts.gina@dorsey.com> | <revan-mcqueen@am.com> | <bill-winkler@am.com> | | Fwd: Amendment Number One to Talent Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting and negotiations for Oliver North's contract. |
| 1437 | | Message_Attachment | 12/27/2018 17:38 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1438 | Attorney-Client Communications; Work Product | Message_Attachment | 12/27/2018 17:38 | | | | | | Amendment to Oliver North's Employment Agreement, dated 1/1/19. Attached to privileged email. |
| 1439 | | Message_Attachment | 12/27/2018 17:38 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1440 | | Message_Attachment | 12/27/2018 17:38 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1441 | Attorney-Client Communications; Work Product | Message | 12/30/2018 0:12 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Attorney Client Communication/attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1442 | Attorney-Client Communications; Work Product | Message_Attachment | 12/30/2018 0:12 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft response correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1443 | Attorney-Client Communications | Message | 12/31/2018 15:08 | Ariana Azimi <ariana-azimi@am.com> | Gina Betts <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | | Re: Amendment Number One to Talent Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding drafting and negotiations for Oliver North's contract. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1444 | | Message_Attachment | 12/31/2018 15:08 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1445 | Attorney-Client Communications; Work Product | Message | 1/2/2019 17:35 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com> | | FW: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1446 | Attorney-Client Communications; Work Product | Message_Attachment | 1/2/2019 17:35 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1447 | Attorney-Client Communications; Work Product | Message | 1/2/2019 17:48 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com> | | FW: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1448 | Attorney-Client Communications; Work Product | Message_Attachment | 1/2/2019 17:48 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1449 | Attorney-Client Communications | Message | 1/2/2019 18:51 | <betts.gina@dorsey.com> | <madrid.jay@dorsey.com> | | | Re: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1450 | | Message_Attachment | 1/2/2019 18:51 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1451 | Attorney-Client Communications | Message | 1/2/2019 19:06 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "Revan-McQueen@am.com" <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1452 | | Message_Attachment | 1/2/2019 19:06 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1453 | Attorney-Client Communications; Work Product | Message | 1/3/2019 10:20 | "Jordan, Cheryl" <Cajordan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Ryan, Stephen"<SRyan@mwe.com> | | On behalf of Steve Ryan -- RE: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1454 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 10:20 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1455 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 10:20 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1456 | Attorney-Client Communications | Message | 1/3/2019 10:40 | <madrid.jay@dorsey.com> | <Cajordan@mwe.com>; <Revan-McQueen@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com> | | RE: On behalf of Steve Ryan -- RE: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1457 | Attorney-Client Communications; Work Product | Message | 1/3/2019 11:02 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | FW: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1458 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 11:02 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1459 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 11:02 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1460 | Attorney-Client Communications | Message | 1/3/2019 11:05 | <betts.gina@dorsey.com> | <madrid.jay@dorsey.com>; <Revan-McQueen@am.com> | <SRyan@mwe.com> | | RE: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1461 | Attorney-Client Communications | Message | 1/3/2019 11:56 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1462 | | Message_Attachment | 1/3/2019 11:56 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1463 | Attorney-Client Communications | Message | 1/3/2019 11:57 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | RE: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1464 | Attorney-Client Communications | Message | 1/3/2019 12:36 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1465 | | Message_Attachment | 1/3/2019 12:36 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1466 | | Message_Attachment | 1/3/2019 12:36 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1467 | Attorney-Client Communications | Message | 1/3/2019 13:39 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | FW: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1468 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 13:39 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1469 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 13:39 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1470 | Attorney-Client Communications; Work Product | Message | 1/3/2019 14:12 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | | Attorney Work Product | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1471 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 14:12 | | | | | | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1472 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 14:12 | | | | | | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1473 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 14:12 | | | | | | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1474 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 14:12 | | | | | | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice and work product regarding communications with NRA counsel, and work product created in anticipation of litigation. |
| 1475 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 14:12 | | | | | | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1476 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 14:12 | | | | | | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice and work product regarding communications with NRA counsel, and work product created in anticipation of litigation. |
| 1477 | Attorney-Client Communications; Work Product | Message | 1/3/2019 15:49 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1478 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 15:49 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1479 | Attorney-Client Communications | Message | 1/3/2019 16:14 | <madrid.jay@dorsey.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com>; <Revan-McQueen@am.com> | | | RE: attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1480 | Attorney-Client Communications; Work Product | Message | 1/3/2019 16:32 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1481 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 16:32 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1482 | Attorney-Client Communications; Work Product | Message | 1/3/2019 17:00 | Brandon Winkler <Brandon-Winkler@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | Attorney Work Product | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1483 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 17:00 | | | | | | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice and work product created in anticipation of litigation. |
| 1484 | Attorney-Client Communications; Work Product | Message | 1/3/2019 18:35 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Fwd: Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1485 | | Message_Attachment | 1/3/2019 18:35 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1486 | Attorney-Client Communications; Work Product | Message_Attachment | 1/3/2019 18:35 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1487 | Attorney-Client Communications; Work Product | Message | 1/4/2019 8:31 | Anthony Makris <Anthony-makris@am.com> | "me@warnerloughlin.com" <me@warnerloughlin.com> | | | Fwd: Attorney Work Product | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1488 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 8:31 | | | | | | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1489 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 8:31 | | | | | | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1490 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 8:31 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1491 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 8:31 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1492 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 8:31 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1493 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 8:31 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1494 | Attorney-Client Communications | Message | 1/4/2019 9:55 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" "SRyan@mwe.com"; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1495 | | Message_Attachment | 1/4/2019 9:55 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1496 | Attorney-Client Communications; Work Product | Message | 1/4/2019 11:29 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | FW: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1497 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 11:29 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1498 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 11:29 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1499 | Attorney-Client Communications; Work Product | Message | 1/4/2019 11:31 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Fwd: Letter to Hart | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1500 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 11:31 | | | | | | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1501 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 11:31 | | | | | | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1502 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 11:31 | | | | | | AMc employee internally forwarding confidential communication between AMc Employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1503 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 11:31 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1504 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 11:31 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1505 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 11:31 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1506 | Attorney-Client Communications; Work Product | Message | 1/4/2019 11:37 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Fwd: attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1507 | | Message_Attachment | 1/4/2019 11:37 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1508 | | Message_Attachment | 1/4/2019 11:37 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1509 | | Message_Attachment | 1/4/2019 11:37 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1510 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 11:37 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1511 | | Message_Attachment | 1/4/2019 11:37 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1512 | | Message_Attachment | 1/4/2019 11:37 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1513 | Attorney-Client Communications; Work Product | Message | 1/4/2019 12:19 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | FW: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1514 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 12:19 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1515 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 12:19 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1516 | Attorney-Client Communications; Work Product | Message | 1/4/2019 12:20 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; Anthony Makris<Anthony-makris@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | | FW: Letter to Hart | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1517 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 12:20 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1518 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 12:20 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1519 | Attorney-Client Communications | Message | 1/4/2019 12:48 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1520 | Attorney-Client Communications; Work Product | Message | 1/4/2019 13:05 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1521 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 13:05 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1522 | Attorney-Client Communications; Work Product | Message | 1/4/2019 14:36 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | FW: Hart Letter.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1523 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 14:36 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer, and work product created in anticipation of litigation. |
| 1524 | Attorney-Client Communications; Work Product | Message | 1/4/2019 15:52 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com>; Bill Winkler <bill-winkler@am.com>; "Melanie Montgomery" <Melanie-Montgomery@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | | Fwd: Hart Letter.pdf | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1525 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 15:52 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1526 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 15:52 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1527 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 15:52 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1528 | Attorney-Client Communications; Work Product | Message_Attachment | 1/4/2019 15:52 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1529 | Attorney-Client Communications | Message | 1/4/2019 15:56 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: Hart Letter.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1530 | Attorney-Client Communications | Message | 1/4/2019 16:10 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Hart Letter.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1531 | | Message_Attachment | 1/4/2019 16:10 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1532 | Attorney-Client Communications | Message | 1/4/2019 16:13 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Hart Letter.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1533 | Attorney-Client Communications | Message | 1/4/2019 17:09 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Re: Hart Letter.pdf | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1534 | | Message_Attachment | 1/4/2019 17:09 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1535 | Attorney-Client Communications | Message | 1/4/2019 17:13 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | Re: Letter to Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about communications from Brewer. |
| 1536 | | Message_Attachment | 1/4/2019 17:13 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1537 | | Message_Attachment | 1/4/2019 17:13 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1538 | Attorney-Client Communications; Work Product | Message | 1/6/2019 12:41 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <revan-mcqueen@am.com>; "Gina E. Betts"<betts.gina@dorsey.com>; Madrid Jay <madrid.jay@dorsey.com> | | | Hart talking points. Attorney work product and privileged. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding AMc communications with Brewer, and work product created in anticipation of litigation. |
| 1539 | Attorney-Client Communications; Work Product | Message | 1/7/2019 15:50 | Revan McQueen <Revan-McQueen@am.com> | Anthony Makris <Anthony-makris@am.com>; Angus McQueen<angus-mcqueen@am.com> | | | Fwd: my first exchange. Attorney work product. | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1540 | Attorney-Client Communications; Work Product | Message | 1/7/2019 16:06 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com> | | Re: my first exchange. Attorney work product. | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1541 | Attorney-Client Communications; Work Product | Message | 1/7/2019 16:07 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com> | | Re: my first exchange. Attorney work product. Correction | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1542 | Attorney-Client Communications; Work Product | Message | 1/7/2019 23:45 | Revan McQueen <Revan-McQueen@am.com> | Anthony Makris <Anthony-makris@am.com> | | | Fwd: Hart Letter.pdf | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1543 | Attorney-Client Communications; Work Product | Message_Attachment | 1/7/2019 23:45 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1544 | Attorney-Client Communications; Work Product | Message_Attachment | 1/7/2019 23:45 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1545 | Attorney-Client Communications; Work Product | Message_Attachment | 1/7/2019 23:45 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1546 | Attorney-Client Communications; Work Product | Message_Attachment | 1/7/2019 23:45 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1547 | Attorney-Client Communications; Work Product | Message | 1/8/2019 14:59 | Anthony Makris <Anthony-makris@am.com> | Nader Tavangar <nader-tavangar@am.com> | | | Fwd: Hart Letter.pdf | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1548 | Attorney-Client Communications; Work Product | Message_Attachment | 1/8/2019 14:59 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1549 | Attorney-Client Communications; Work Product | Message_Attachment | 1/8/2019 14:59 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1550 | Attorney-Client Communications; Work Product | Message_Attachment | 1/8/2019 14:59 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1551 | Attorney-Client Communications; Work Product | Message_Attachment | 1/8/2019 14:59 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1552 | Attorney-Client Communications | Message | 1/9/2019 9:03 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: We had a pretty busy day yesterday regarding the exchange of letters. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding AMc communications with Brewer. |
| 1553 | | Message_Attachment | 1/9/2019 9:03 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1554 | Attorney-Client Communications; Work Product | Message | 1/9/2019 16:12 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | FW: Attached: Draft Letter to Steve Hart/attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1555 | Attorney-Client Communications; Work Product | Message_Attachment | 1/9/2019 16:12 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 1556 | Attorney-Client Communications; Work Product | Message | 1/9/2019 16:20 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: Attached: Draft Letter to Steve Hart/attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 1557 | Attorney-Client Communications; Work Product | Message_Attachment | 1/9/2019 16:20 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 1558 | Attorney-Client Communications; Work Product | Message | 1/9/2019 16:22 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | | FW: Attached: Draft Letter to Steve Hart/attorney work product | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, created in anticipation of litigation. |
| 1559 | Attorney-Client Communications; Work Product | Message_Attachment | 1/9/2019 16:22 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1560 | Attorney-Client Communications; Work Product | Message | 1/9/2019 16:49 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen<angus-mcqueen@am.com>; Anthony Makris <Anthony-makris@am.com>; "Brandon Winkler" <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | | RE: Attached: Draft Letter to Steve Hart/attorney work product | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, created in anticipation of litigation. |
| 1561 | Attorney-Client Communications; Work Product | Message_Attachment | 1/9/2019 16:49 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1562 | Attorney-Client Communications | Message | 1/9/2019 17:05 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com> | | | RE: Attached: Draft Letter to Steve Hart/attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1563 | Attorney-Client Communications | Message | 1/9/2019 17:06 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | | | RE: Attached: Draft Letter to Steve Hart/attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1564 | Attorney-Client Communications | Message | 1/9/2019 17:38 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | | | RE: Attached: Draft Letter to Steve Hart/attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1565 | Attorney-Client Communications | Message | 1/9/2019 17:45 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com> | | | RE: Attached: Draft Letter to Steve Hart/attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1566 | Attorney-Client Communications | Message | 1/9/2019 17:48 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | | | RE: Attached: Draft Letter to Steve Hart/attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1567 | Attorney-Client Communications | Message | 1/9/2019 18:03 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Attached: Draft Letter to Steve Hart/attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1568 | | Message_Attachment | 1/9/2019 18:03 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1569 | Attorney-Client Communications; Work Product | Message | 1/9/2019 18:21 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | End of day draft being held for now. attorney client communication and work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 1570 | Attorney-Client Communications; Work Product | Message_Attachment | 1/9/2019 18:21 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 1571 | Attorney-Client Communications | Message | 1/9/2019 19:52 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: End of day draft being held for now. attorney client communication and work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1572 | Attorney-Client Communications | Message | 1/10/2019 0:08 | <madrid.jay@dorsey.com> | <SRyan@mwe.com> | <betts.gina@dorsey.com>; <Revan-McQueen@am.com> | | Re: End of day draft being held for now. attorney client communication and work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1573 | Attorney-Client Communications | Message | 1/10/2019 10:21 | <madrid.jay@dorsey.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com>; <Revan-McQueen@am.com> | | | RE: End of day draft being held for now. attorney client communication and work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1574 | Attorney-Client Communications | Message | 1/10/2019 13:42 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | | Re: End of day draft being held for now. attorney client communication and work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications with NRA counsel. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1575 | | Message_Attachment | 1/10/2019 13:42 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1576 | Attorney-Client Communications; Work Product | Message | 1/10/2019 15:34 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | Draft to Hart - Redline and clean attached/attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 1577 | Attorney-Client Communications; Work Product | Message_Attachment | 1/10/2019 15:34 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 1578 | Attorney-Client Communications; Work Product | Message_Attachment | 1/10/2019 15:34 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 1579 | Attorney-Client Communications; Work Product | Message | 1/10/2019 16:01 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Letter to Hart-attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 1580 | Attorney-Client Communications; Work Product | Message_Attachment | 1/10/2019 16:01 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 1581 | Attorney-Client Communications; Work Product | Message | 1/10/2019 16:04 | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Fwd: Letter to Hart-attorney work product | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney regarding substance of communications with NRA counsel, and work product created in anticipation of litigation. |
| 1582 | Attorney-Client Communications; Work Product | Message_Attachment | 1/10/2019 16:04 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney regarding substance of communications with NRA counsel, and work product created in anticipation of litigation. |
| 1583 | Attorney-Client Communications; Work Product | Message_Attachment | 1/10/2019 16:04 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney regarding substance of communications with NRA counsel, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1584 | Attorney-Client Communications; Work Product | Message | 1/10/2019 16:44 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Letter to Hart-attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 1585 | Attorney-Client Communications | Message | 1/10/2019 16:55 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | FW: Attached Letter to Mr. Hart | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1586 | Attorney-Client Communications; Work Product | Message_Attachment | 1/10/2019 16:55 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 1587 | Attorney-Client Communications; Work Product | Message | 1/10/2019 17:07 | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Fwd: Attached Letter to Mr. Hart | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1588 | Attorney-Client Communications; Work Product | Message_Attachment | 1/10/2019 17:07 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1589 | Attorney-Client Communications; Work Product | Message_Attachment | 1/10/2019 17:07 | | | | | | AMc employee internally forwarding, for review and input, confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding communications to NRA counsel, and work product created in anticipation of litigation. |
| 1590 | Attorney-Client Communications | Message | 1/12/2019 15:07 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | | | Should I send this draft to Hart ? | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 1591 | Attorney-Client Communications | Message | 1/16/2019 16:23 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | RE: NRA review of records: my suggested response please approve or improve. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1592 | Attorney-Client Communications | Message | 1/16/2019 16:33 | <madrid.jay@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | | | RE: NRA review of records: my suggested response please approve or improve. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |
| 1593 | Attorney-Client Communications | Message | 1/16/2019 16:38 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: NRA review of records: my suggested response please approve or improve. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |
| 1594 | Attorney-Client Communications; Work Product | Message | 1/16/2019 16:51 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com> | | | Fwd: NRA review of records: my suggested response please approve or improve. attorney client communication | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1595 | Attorney-Client Communications; Work Product | Message | 1/16/2019 17:12 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | Re: NRA review of records: my suggested response please approve or improve. attorney client communication | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1596 | Attorney-Client Communications | Message | 1/16/2019 17:20 | <betts.gina@dorsey.com> | <madrid.jay@dorsey.com>; <SRyan@mwe.com>; <Revan-McQueen@am.com> | | | RE: NRA review of records: my suggested response please approve or improve. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |
| 1597 | Attorney-Client Communications | Message | 1/16/2019 20:34 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Fwd: NRA review of records: my suggested response please approve or improve. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |
| 1598 | Attorney-Client Communications | Message | 1/16/2019 20:36 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | | | Re: NRA review of records: my suggested response please approve or improve. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |
| 1599 | Attorney-Client Communications | Message | 1/17/2019 13:38 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Re: NRA review of records: my suggested response please approve or improve. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |
| 1600 | Attorney-Client Communications | Message | 1/17/2019 13:44 | <madrid.jay@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | | | RE: NRA review of records: my suggested response please approve or improve. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |
| 1601 | Attorney-Client Communications | Message | 1/17/2019 14:01 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | RE: NRA review of records: my suggested response please approve or improve. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1602 | Attorney-Client Communications; Work Product | Message | 1/17/2019 14:15 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Re: NRA review of records: my suggested response please approve or improve. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests and additional audit request, and work product created in anticipation of litigation. |
| 1603 | Attorney-Client Communications; Work Product | Message | 1/17/2019 14:36 | Brandon Winkler <Brandon-Winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: NRA review of records: my suggested response please approve or improve. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA document requests and additional audit request, and work product created in anticipation of litigation. |
| 1604 | Attorney-Client Communications; Work Product | Message | 1/17/2019 16:15 | "Ryan, Stephen" <SRyan@mwe.com> | Brandon Winkler <Brandon-Winkler@am.com>; Revan McQueen<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | RE: NRA review of records: my suggested response please approve or improve. attorney client communication | Work product created in anticipation of litigation. |
| 1605 | Attorney-Client Communications | Message | 1/17/2019 16:19 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | RE: NRA review of records: my suggested response please approve or improve. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests. |
| 1606 | Attorney-Client Communications | Message | 1/17/2019 16:30 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: NRA review of records: my suggested response please approve or improve. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests. |
| 1607 | | Message_Attachment | 1/17/2019 16:30 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1608 | Attorney-Client Communications | Message | 1/17/2019 16:32 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: Timing re NRA review of records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1609 | Attorney-Client Communications | Message | 1/17/2019 18:24 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | FW: Timing re NRA review of records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |
| 1610 | Attorney-Client Communications; Work Product | Message | 1/17/2019 18:58 | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Fwd: Timing re NRA review of records | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1611 | Attorney-Client Communications | Message | 1/21/2019 22:06 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; "Gina E. Betts"<betts.gina@dorsey.com>; Jay Madrid Esq. <madrid.jay@dorsey.com> | | | Fwd: Timing re NRA review of records. Attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |
| 1612 | Attorney-Client Communications | Message | 1/21/2019 22:08 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "Gina E. Betts" <betts.gina@dorsey.com>; Jay Madrid Esq.<madrid.jay@dorsey.com> | | Re: Timing re NRA review of records. Attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |
| 1613 | Attorney-Client Communications | Message | 1/21/2019 22:12 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "Gina E. Betts" <betts.gina@dorsey.com>; Jay Madrid Esq.<madrid.jay@dorsey.com> | | Re: Timing re NRA review of records. Attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |
| 1614 | Attorney-Client Communications | Message | 1/22/2019 8:23 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: Timing re NRA review of records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |
| 1615 | Attorney-Client Communications; Work Product | Message | 1/22/2019 8:30 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | | Fwd: Timing re NRA review of records | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1616 | Attorney-Client Communications | Message | 1/22/2019 8:33 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | | | RE: Timing re NRA review of records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |
| 1617 | Attorney-Client Communications; Work Product | Message | 1/22/2019 9:12 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | Re: Timing re NRA review of records | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1618 | Attorney-Client Communications | Message | 1/22/2019 9:50 | <madrid.jay@dorsey.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com>; <Revan-McQueen@am.com> | | | RE: Timing re NRA review of records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures. |
| 1619 | Attorney-Client Communications; Work Product | Message | 1/22/2019 11:10 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | Revan McQueen <revan-mcqueen@am.com>; "Gina E. Betts"<betts.gina@dorsey.com>; Jay Madrid Esq. <madrid.jay@dorsey.com> | | Ryan v. 1 re NRA review of records Privileged draft can you send around at AMc ? Jay said ok. | Work product created in anticipation of litigation. |
| 1620 | Attorney-Client Communications; Work Product | Message | 1/22/2019 12:06 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Fwd: Ryan v. 1 re NRA review of records Privileged draft can you send around at AMc ? Jay said ok. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit timing and procedures, and work product created in anticipation of litigation. |
| 1621 | Attorney-Client Communications | Message | 1/22/2019 12:10 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "madrid.jay@dorsey.com"; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | this just in. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA counsel about audit timing and procedures. |
| 1622 | Attorney-Client Communications | Message | 1/22/2019 12:13 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | RE: Ryan v. 1 re NRA review of records Privileged draft can you send around at AMc ? Jay said ok. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document request and audit procedures. |
| 1623 | Attorney-Client Communications | Message | 1/22/2019 12:15 | <madrid.jay@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | | | RE: this just in. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA counsel about audit timing and procedures. |
| 1624 | Attorney-Client Communications | Message | 1/22/2019 12:16 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: this just in. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1625 | Attorney-Client Communications | Message | 1/22/2019 12:17 | <madrid.jay@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | | | RE: this just in. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1626 | Attorney-Client Communications | Message | 1/22/2019 12:18 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: this just in. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1627 | Attorney-Client Communications | Message | 1/22/2019 12:24 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | Brandon Winkler <Brandon-Winkler@am.com> | | Re: Ryan v. 1 re NRA review of records Privileged draft can you send around at AMc ? Jay said ok. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA request for documents and audit procedures for same. |
| 1628 | | Message_Attachment | 1/22/2019 12:24 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1629 | Attorney-Client Communications | Message | 1/22/2019 12:40 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | RE: Ryan v. 1 re NRA review of records Privileged draft can you send around at AMc ? Jay said ok. | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding NRA request for documents and audit procedures for same. |
| 1630 | Attorney-Client Communications | Message | 1/22/2019 13:08 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "bill-winkler@am.com" <bill-winkler@am.com> | | FW: AMc response RE: timing of NRA review of records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests. |
| 1631 | Attorney-Client Communications; Work Product | Message | 1/22/2019 13:24 | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Fwd: AMc response RE: timing of NRA review of records | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1632 | Attorney-Client Communications | Message | 1/22/2019 13:29 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding prior communications between AMc and NRA counsel. |
| 1633 | Attorney-Client Communications | Message | 1/22/2019 13:30 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding prior communications between AMc and NRA counsel. |
| 1634 | | Message_Attachment | 1/22/2019 13:30 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1635 | Attorney-Client Communications | Message | 1/22/2019 13:32 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding prior communications between AMc and NRA counsel. |
| 1636 | | Message_Attachment | 1/22/2019 13:32 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1637 | Attorney-Client Communications | Message | 1/22/2019 13:32 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding prior communications between AMc and NRA counsel. |
| 1638 | | Message_Attachment | 1/22/2019 13:32 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1639 | | Message_Attachment | 1/22/2019 13:32 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1640 | | Message_Attachment | 1/22/2019 13:32 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1641 | Attorney-Client Communications; Work Product | Message | 1/22/2019 13:38 | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Re: AMc response RE: timing of NRA review of records | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1642 | Attorney-Client Communications | Message | 1/22/2019 14:00 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding prior communications between AMc and NRA counsel. |
| 1643 | Attorney-Client Communications | Message | 1/22/2019 14:29 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Oliver North's contract. |
| 1644 | | Message_Attachment | 1/22/2019 14:29 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1645 | Attorney-Client Communications; Work Product | Message | 1/23/2019 8:28 | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Fwd: AMc response RE: timing of NRA review of records | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1646 | Attorney-Client Communications; Work Product | Message | 1/23/2019 8:31 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | Re: AMc response RE: timing of NRA review of records | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1647 | Attorney-Client Communications | Message | 1/23/2019 23:01 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding prior communications between AMc and NRA counsel. |
| 1648 | | Message_Attachment | 1/23/2019 23:01 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1649 | Attorney-Client Communications | Message | 1/24/2019 9:19 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding prior communications between AMc and NRA counsel. |
| 1650 | | Message_Attachment | 1/24/2019 9:19 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1651 | Attorney-Client Communications | Message | 1/24/2019 22:13 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding communications with NRA about media inquiries. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1652 | | Message_Attachment | 1/24/2019 22:13 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1653 | Attorney-Client Communications | Message | 1/28/2019 15:18 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | RE: NRA audit. attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding timing of audit. |
| 1654 | Attorney-Client Communications | Message | 1/28/2019 15:23 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: NRA audit. attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding timing of audit. |
| 1655 | | Message_Attachment | 1/28/2019 15:23 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1656 | | Message_Attachment | 1/28/2019 15:23 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1657 | Attorney-Client Communications | Message | 1/28/2019 15:39 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | Re: NRA audit. attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding timing of audit. |
| 1658 | | Message_Attachment | 1/28/2019 15:39 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1659 | Attorney-Client Communications | Message | 1/28/2019 16:03 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | RE: NRA audit. attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding timing of audit. |
| 1660 | Attorney-Client Communications | Message | 1/28/2019 18:08 | <betts.gina@dorsey.com> | <SRyan@mwe.com> | <Revan-McQueen@am.com>; <madrid.jay@dorsey.com> | | Re: NRA audit. attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding timing of audit. |
| 1661 | | Message_Attachment | 1/28/2019 18:08 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1662 | Attorney-Client Communications | Message | 1/30/2019 13:41 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: AMc response RE: timing of NRA review of records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit scope and procedure. |
| 1663 | Attorney-Client Communications | Message | 1/30/2019 13:46 | <betts.gina@dorsey.com> | <bill-winkler@am.com>; <Brandon-Winkler@am.com> | | | FW: AMc response RE: timing of NRA review of records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and audit procedures. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1664 | Attorney-Client Communications; Work Product | Message | 1/30/2019 13:49 | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Fwd: AMc response RE: timing of NRA review of records | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1665 | Attorney-Client Communications; Work Product | Message | 1/30/2019 14:19 | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Re: AMc response RE: timing of NRA review of records | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1666 | Attorney-Client Communications | Message | 1/30/2019 18:48 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | Re: AMc response RE: timing of NRA review of records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and audit procedures. |
| 1667 | | Message_Attachment | 1/30/2019 18:48 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1668 | | Message_Attachment | 1/30/2019 18:48 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1669 | Attorney-Client Communications | Message | 1/31/2019 13:32 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: 161996 - ATTORNEY CLIENT COMMUNICATION / PRIVILEGE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding AMc-NRA billing matter. |
| 1670 | Attorney-Client Communications | Message_Attachment | 1/31/2019 13:32 | | | | | | Invoice detail attached to privileged email. |
| 1671 | Attorney-Client Communications | Message | 1/31/2019 13:35 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: OOP Job - ATTORNEY CLIENT COMMUNICATION / PRIVILEGE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding AMc-NRA billing matter. |
| 1672 | Attorney-Client Communications | Message | 2/3/2019 9:11 | <betts.gina@dorsey.com> | <bill-winkler@am.com>; <revan-mcqueen@am.com>; <Brandon-Winkler@am.com> | | | Fwd: AMc response RE: timing of NRA review of records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and audit procedures. |
| 1673 | Attorney-Client Communications | Message | 2/4/2019 11:50 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: AMc response RE: timing of NRA review of records | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit scope and procedure. |
| 1674 | Attorney-Client Communications | Message | 2/4/2019 12:43 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | | | FW: Emailing - NRA INVOICE.pdf | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding prior business practices at AMc. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1675 | Attorney-Client Communications | Message_Attachment | 2/4/2019 12:43 | | | | | | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding prior business practices at AMc. |
| 1676 | Attorney-Client Communications | Message | 2/4/2019 15:05 | "Ryan, Stephen" <SRyan@mwe.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: ATTORNEY/CLIENT PRIVILEGE/attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications with AMc employees and NRA. |
| 1677 | Attorney-Client Communications | Message | 2/4/2019 21:05 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Fwd: AM : Media Inquiry | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding media inquiries. |
| 1678 | Attorney-Client Communications | Message | 2/5/2019 13:10 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | | | FW: Urgent need someone to go take notes on the meeting below. 106234=0011 | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding media engagement by NRA counsel. |
| 1679 | Attorney-Client Communications | Message | 2/6/2019 13:56 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | Fwd: Document copies | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA document requests and audit procedures. |
| 1680 | Attorney-Client Communications | Message | 2/6/2019 14:43 | Bill Winkler <bill-winkler@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; Revan McQueen <Revan-McQueen@am.com>; Angus McQueen <angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | FW: Follow-Up Questions | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA. |
| 1681 | Attorney-Client Communications | Message | 2/6/2019 14:48 | "Ryan, Stephen" <SRyan@mwe.com> | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; Revan McQueen <Revan-McQueen@am.com>; Angus McQueen <angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | RE: Follow-Up Questions | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA. |
| 1682 | Attorney-Client Communications | Message | 2/6/2019 14:49 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <bill-winkler@am.com> | <Revan-McQueen@am.com>; <angus-mcqueen@am.com>; <Brandon-Winkler@am.com> | | RE: Follow-Up Questions | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA. |

AMC Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1683 | Attorney-Client Communications | Message | 2/6/2019 14:49 | Bill Winkler <bill-winkler@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; Revan McQueen <Revan-McQueen@am.com>; Angus McQueen <angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | RE: Follow-Up Questions | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA. |
| 1684 | Attorney-Client Communications | Message | 2/6/2019 14:57 | "Ryan, Stephen" <SRyan@mwe.com> | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; Revan McQueen <Revan-McQueen@am.com>; Angus McQueen <angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | RE: Follow-Up Questions | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA. |
| 1685 | Attorney-Client Communications | Message | 2/6/2019 16:04 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | FW: Audit bumps and scrapes and requests for copies and follow-up answers. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA. |
| 1686 | Attorney-Client Communications | Message | 2/6/2019 16:11 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com> | | | RE: ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1687 | Attorney-Client Communications | Message | 2/6/2019 16:14 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | <SRyan@mwe.com> | | Re: ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1688 | | Message_Attachment | 2/6/2019 16:14 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1689 | Attorney-Client Communications; Work Product | Message | 2/6/2019 16:16 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "SRyan@mwe.com"<SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | RE: ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 1690 | Attorney-Client Communications; Work Product | Message_Attachment | 2/6/2019 16:16 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures, and work product created in anticipation of litigation. |
| 1691 | Attorney-Client Communications | Message | 2/6/2019 16:46 | "Ryan, Stephen" <SRyan@mwe.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com> | | RE: ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1692 | Attorney-Client Communications; Work Product | Message | 2/6/2019 17:38 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Ryan/Betts v.1 response RE: Document copies. Attorney client communication. For Revan's review, edits or approval. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA and audit procedures, and work product created in anticipation of litigation. |
| 1693 | Attorney-Client Communications; Work Product | Message | 2/6/2019 17:50 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; Anthony Makris<Anthony- | | | Fwd: Ryan/Betts v.1 response RE: Document copies. Attorney client communication. For Revan's review, edits or approval. | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1694 | Attorney-Client Communications | Message | 2/6/2019 18:02 | Bill Winkler <bill-winkler@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com> | | RE: ATTORNEY-CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1695 | Attorney-Client Communications; Work Product | Message | 2/6/2019 18:08 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | Re: Ryan/Betts v.1 response RE: Document copies. Attorney client communication. For Revan's review, edits or approval. | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney regarding substance of communications with NRA counsel, and work product created in anticipation of litigation. |
| 1696 | Attorney-Client Communications; Work Product | Message | 2/6/2019 22:58 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Ryan/Betts v.1 response RE: Document copies. Attorney client communication. For Revan's review, edits or approval. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA and audit procedures, and work product created in anticipation of litigation. |
| 1697 | Attorney-Client Communications; Work Product | Message | 2/7/2019 8:28 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Ryan/Betts v.1 response RE: Document copies. Attorney client communication. For Revan's review, edits or approval. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA and audit procedures, and work product created in anticipation of litigation. |
| 1698 | Attorney-Client Communications; Work Product | Message | 2/7/2019 8:33 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Ryan/Betts v.1 response RE: Document copies. Attorney client communication. For Revan's review, edits or approval. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA and audit procedures, and work product created in anticipation of litigation. |
| 1699 | Attorney-Client Communications; Work Product | Message | 2/7/2019 9:19 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: Ryan/Betts v.1 response RE: Document copies. Attorney client communication. For Revan's review, edits or approval. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA and audit procedures, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1700 | Attorney-Client Communications | Message | 2/7/2019 10:51 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | privileged communication. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding media inquiries. |
| 1701 | Attorney-Client Communications | Message | 2/7/2019 10:52 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | privileged communication #2. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications with NRA counsel about audit information requests. |
| 1702 | Attorney-Client Communications | Message | 2/7/2019 10:53 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | privileged communication 3. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications with NRA counsel about audit scope. |
| 1703 | Attorney-Client Communications | Message | 2/7/2019 10:53 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | | | Privileged communication 4. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications with NRA counsel about audit scope. |
| 1704 | Attorney-Client Communications; Work Product | Message | 2/7/2019 11:28 | Revan McQueen <Revan-McQueen@am.com> | Anthony Makris <Anthony-makris@am.com> | | | FW: Privileged communication 4. | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1705 | Attorney-Client Communications; Work Product | Message | 2/7/2019 11:34 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | Re: Privileged communication 4. | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1706 | Attorney-Client Communications | Message | 2/7/2019 18:37 | <betts.gina@dorsey.com> | <revan-mcqueen@am.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com> | | | Fwd: Interim response to NRA re: AMc document copies. | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence from NRA counsel. |
| 1707 | Attorney-Client Communications; Work Product | Message | 2/7/2019 18:54 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com> | | | Fwd: Interim response to NRA re: AMc document copies. | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1708 | Attorney-Client Communications | Message | 2/7/2019 19:39 | Bill Winkler <bill-winkler@am.com> | "sryan@mwe.com" <sryan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Fwd: today | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA. |
| 1709 | | Message_Attachment | 2/7/2019 19:39 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1710 | Attorney-Client Communications; Work Product | Message | 2/7/2019 22:48 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1711 | | Message_Attachment | 2/7/2019 22:48 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1712 | | Message_Attachment | 2/7/2019 22:48 | | | | | | Letter from S. Ryan to S. Hart dated 1/10/19 attached to privileged email. Not privileged. |
| 1713 | Attorney-Client Communications; Work Product | Message | 2/8/2019 6:01 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about audit protocol, and work product created in anticipation of litigation. |
| 1714 | Attorney-Client Communications; Work Product | Message_Attachment | 2/8/2019 6:01 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about audit protocol, and work product created in anticipation of litigation. |
| 1715 | Attorney-Client Communications | Message | 2/8/2019 13:19 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | "Gina E. Betts" <betts.gina@dorsey.com> | | Fwd: Interim response to NRA re: AMc document copies. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol. |
| 1716 | Attorney-Client Communications | Message | 2/8/2019 13:46 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | "Gina E. Betts" <betts.gina@dorsey.com> | | Fwd: Interim response to NRA re: AMc document copies. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol. |
| 1717 | Attorney-Client Communications | Message | 2/8/2019 14:53 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | | | Fwd: Interim response to NRA re: AMc document copies. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol. |
| 1718 | Attorney-Client Communications | Message | 2/8/2019 15:19 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; "Gina E. Betts"<betts.gina@dorsey.com>; Winkler Bill <bill-winkler@am.com> | | | Attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA. |
| 1719 | Attorney-Client Communications | Message | 2/8/2019 16:09 | Bill Winkler <bill-winkler@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | | | FW: today | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA. |
| 1720 | Attorney-Client Communications | Message | 2/8/2019 16:16 | <betts.gina@dorsey.com> | <bill-winkler@am.com>; <JBradley@forensicrisk.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com> | | RE: today | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA. |
| 1721 | Attorney-Client Communications; Work Product | Message | 2/8/2019 16:38 | <betts.gina@dorsey.com> | <SRyan@mwe.com> | <Revan-McQueen@am.com> | | FW: [Ackerman McQueen] Letter to John Frazer, NRA | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1722 | Attorney-Client Communications; Work Product | Message_Attachment | 2/8/2019 16:38 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol, and work product created in anticipation of litigation. |
| 1723 | Attorney-Client Communications | Message | 2/8/2019 16:39 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | RE: today | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA. |
| 1724 | Attorney-Client Communications | Message | 2/8/2019 17:19 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | RE: today | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA. |
| 1725 | Attorney-Client Communications; Work Product | Message | 2/8/2019 19:07 | Brandon Winkler <Brandon-Winkler@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | | Attorney-Client Communication FW: today | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA, and work product created in anticipation of litigation. |
| 1726 | Attorney-Client Communications; Work Product | Message | 2/8/2019 19:54 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "SRyan@mwe.com"; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Bill Winkler <bill-winkler@am.com>; "Melanie Montgomery" <Melanie-Montgomery@am.com> | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA, and work product created in anticipation of litigation. |
| 1727 | Attorney-Client Communications; Work Product | Message_Attachment | 2/8/2019 19:54 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA, and work product created in anticipation of litigation. |
| 1728 | Attorney-Client Communications; Work Product | Message | 2/9/2019 9:00 | "Ryan, Stephen" <SRyan@mwe.com> | Brandon Winkler <Brandon-Winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Revan McQueen<Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | | Re: Attorney-Client Communication FW: today | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA, and work product created in anticipation of litigation. |
| 1729 | | Message_Attachment | 2/9/2019 9:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1730 | | Message_Attachment | 2/9/2019 9:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1731 | | Message_Attachment | 2/9/2019 9:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1732 | | Message_Attachment | 2/9/2019 9:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1733 | | Message_Attachment | 2/9/2019 9:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1734 | Attorney-Client Communications; Work Product | Message | 2/9/2019 10:58 | Brandon Winkler <Brandon-Winkler@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Revan McQueen<Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | | RE: Attorney-Client Communication FW: today | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery regarding information requests from FRA, and work product created in anticipation of litigation. |
| 1735 | Attorney-Client Communications; Work Product | Message | 2/9/2019 13:27 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "bill-winkler@am.com"<bill-winkler@am.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | | Attorney Client Communication answers.docx | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA, and work product created in anticipation of litigation. |
| 1736 | Attorney-Client Communications; Work Product | Message_Attachment | 2/9/2019 13:27 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA, and work product created in anticipation of litigation. |
| 1737 | Attorney-Client Communications; Work Product | Message | 2/9/2019 14:40 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | | | FW: Letter to John Frazer NRA 02-08-2019 4825-4465-7288 v.1.docx | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol, and work product created in anticipation of litigation. |
| 1738 | Attorney-Client Communications; Work Product | Message_Attachment | 2/9/2019 14:40 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol, and work product created in anticipation of litigation. |
| 1739 | Attorney-Client Communications; Work Product | Message | 2/10/2019 12:33 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol, and work product created in anticipation of litigation. |
| 1740 | Attorney-Client Communications; Work Product | Message_Attachment | 2/10/2019 12:33 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol, and work product created in anticipation of litigation. |
| 1741 | Attorney-Client Communications | Message | 2/10/2019 15:02 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol. |
| 1742 | | Message_Attachment | 2/10/2019 15:02 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1743 | Attorney-Client Communications | Message | 2/10/2019 15:17 | <betts.gina@dorsey.com> | <SRyan@mwe.com> | <Revan-McQueen@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol. |
| 1744 | Attorney-Client Communications; Work Product | Message | 2/10/2019 16:53 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Bill Winkler <bill-winkler@am.com>; "Melanie Montgomery" <Melanie-Montgomery@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA, and work product created in anticipation of litigation. |
| 1745 | Attorney-Client Communications; Work Product | Message_Attachment | 2/10/2019 16:53 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA, and work product created in anticipation of litigation. |
| 1746 | Attorney-Client Communications | Message | 2/11/2019 10:50 | <betts.gina@dorsey.com> | <Brandon-Winkler@am.com> | | | RE: Attorney-Client Communication FW: today | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents and audit procedures for same. |
| 1747 | Attorney-Client Communications; Work Product | Message | 2/11/2019 10:55 | Brandon Winkler <Brandon-Winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | RE: Attorney-Client Communication FW: today | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information requests from FRA, and work product created in anticipation of litigation. |
| 1748 | Attorney-Client Communications | Message | 2/11/2019 10:57 | <betts.gina@dorsey.com> | <Brandon-Winkler@am.com> | | | RE: Attorney-Client Communication FW: today | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents and audit procedures for same. |
| 1749 | Attorney-Client Communications; Work Product | Message | 2/11/2019 11:44 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding FRA audit, and work product created in anticipation of litigation. |
| 1750 | Attorney-Client Communications; Work Product | Message_Attachment | 2/11/2019 11:44 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding FRA audit, and work product created in anticipation of litigation. |
| 1751 | Attorney-Client Communications | Message | 2/11/2019 11:50 | <betts.gina@dorsey.com> | <Brandon-Winkler@am.com> | | | ATTORNEY-CLIENT PRIVILEGE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents and audit procedures for same. |
| 1752 | Attorney-Client Communications; Work Product | Message | 2/11/2019 12:19 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Proposed final letter to John Frazer NRA. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1753 | Attorney-Client Communications; Work Product | Message_Attachment | 2/11/2019 12:19 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol, and work product created in anticipation of litigation. |
| 1754 | Attorney-Client Communications; Work Product | Message_Attachment | 2/11/2019 12:19 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol, and work product created in anticipation of litigation. |
| 1755 | Attorney-Client Communications; Work Product | Message | 2/11/2019 12:42 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | | Re: Proposed final letter to John Frazer NRA. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA about audit protocol, and work product created in anticipation of litigation. |
| 1756 | | Message_Attachment | 2/11/2019 12:42 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1757 | Attorney-Client Communications | Message | 2/11/2019 13:54 | Brandon Winkler <Brandon-Winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | RE: ATTORNEY-CLIENT PRIVILEGE | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding information requests from FRA. |
| 1758 | Attorney-Client Communications | Message | 2/11/2019 15:36 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | FW: Ackerman letter to NRA | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA counsel about documents received from AMc. |
| 1759 | Attorney-Client Communications | Message | 2/11/2019 15:44 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | | | Re: Ackerman letter to NRA | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications from NRA counsel about documents received from AMc. |
| 1760 | Attorney-Client Communications; Work Product | Message | 2/11/2019 15:49 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | FW: Ackerman letter to NRA | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about status and scope of audit, and work product created in anticipation of litigation. |
| 1761 | Attorney-Client Communications; Work Product | Message_Attachment | 2/11/2019 15:49 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about status and scope of audit, and work product created in anticipation of litigation. |
| 1762 | Attorney-Client Communications | Message | 2/11/2019 16:01 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Ackerman letter to NRA | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about status and scope of audit. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1763 | Attorney-Client Communications | Message | 2/11/2019 16:16 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: Ackerman letter to NRA | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA about status and scope of audit. |
| 1764 | Attorney-Client Communications | Message | 2/11/2019 18:09 | <betts.gina@dorsey.com> | <sryan@mwe.com> | <revan-mcqueen@am.com> | | Fwd: Contract—Attorney Client Privilege | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 1765 | | Message_Attachment | 2/11/2019 18:09 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1766 | Attorney-Client Communications; Work Product | Message | 2/11/2019 18:49 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Bill Winkler <bill-winkler@am.com>; "Melanie Montgomery" <Melanie-Montgomery@am.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding information requests from FRA, and work product created in anticipation of litigation. |
| 1767 | Attorney-Client Communications; Work Product | Message_Attachment | 2/11/2019 18:49 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding information requests from FRA, and work product created in anticipation of litigation. |
| 1768 | Attorney-Client Communications | Message | 2/12/2019 18:53 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | | | Fwd: Ackerman letter to NRA | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel about audit. |
| 1769 | | Message_Attachment | 2/12/2019 18:53 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1770 | | Message_Attachment | 2/12/2019 18:53 | | | | | 00206BB492F5190212173210 | Letter from J. Frazer to S. Ryan dated 2/12/19 attached to privileged email. Not privileged. |
| 1771 | Forwarding Attorney-Client Communications and Work Product | Message | 2/12/2019 19:16 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com> | | | Fwd: Ackerman letter to NRA | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft memo prepared for the NRA, and work product created in anticipation of litigation. |
| 1772 | Forwarding Attorney-Client Communications and Work Product | Message_Attachment | 2/12/2019 19:16 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft memo prepared for the NRA, and work product created in anticipation of litigation. |
| 1773 | Work Product | Message_Attachment | 2/12/2019 19:16 | | | | | 00206BB492F5190212173210 | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1774 | Forwarding Attorney-Client Communications and Work Product | Message | 2/12/2019 19:16 | Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Bill Winkler<bill-winkler@am.com> | | | Fwd: Ackerman letter to NRA | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding draft memo prepared for the NRA, and work product created in anticipation of litigation. |
| 1775 | Attorney-Client Communications; Work Product | Message_Attachment | 2/12/2019 19:16 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1776 | Attorney-Client Communications; Work Product | Message_Attachment | 2/12/2019 19:16 | | | | 00206BB492F5190212173210 | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1777 | Attorney-Client Communications | Message | 2/13/2019 15:39 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Fwd: Audit | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding information request from FRA. |
| 1778 | | Message_Attachment | 2/13/2019 15:39 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1779 | | Message_Attachment | 2/13/2019 15:39 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1780 | Attorney-Client Communications | Message | 2/14/2019 9:34 | <betts.gina@dorsey.com> | <sryan@mwe.com>; <revan-mcqueen@am.com> | | | Fwd: Audit | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding information request from FRA. |
| 1781 | | Message_Attachment | 2/14/2019 9:34 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1782 | | Message_Attachment | 2/14/2019 9:34 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1783 | Attorney-Client Communications | Message | 2/15/2019 13:36 | <betts.gina@dorsey.com> | <SRyan@mwe.com> | <bill-winkler@am.com> | | Re: what's happening on the audit front today? or have they gone home? | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding status of FRA audit. |
| 1784 | Attorney-Client Communications | Message | 2/15/2019 13:51 | Bill Winkler <bill-winkler@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Angus McQueen <angus-mcqueen@am.com> | Re: what's happening on the audit front today? or have they gone home? | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding status of FRA audit. |
| 1785 | Attorney-Client Communications | Message | 2/17/2019 13:53 | <betts.gina@dorsey.com> | <revan-mcqueen@am.com>; <Brandon-Winkler@am.com> | | | Fwd: Additional Request | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding information request from auditors. |
| 1786 | | Message_Attachment | 2/17/2019 13:53 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1787 | | Message_Attachment | 2/17/2019 13:53 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1788 | | Message_Attachment | 2/17/2019 13:53 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1789 | Attorney-Client Communications | Message | 2/20/2019 11:46 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | FW: Review of North K. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 1790 | Attorney-Client Communications | Message | 2/20/2019 16:47 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: Review of North K. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 1791 | Attorney-Client Communications | Message | 2/22/2019 20:50 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Fwd: Revan McQueen | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding media inquiries. |
| 1792 | Attorney-Client Communications | Message | 2/23/2019 9:44 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com> | | | Re: Revan McQueen | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding media inquiries. |
| 1793 | | Message_Attachment | 2/23/2019 9:44 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1794 | Attorney-Client Communications | Message | 2/23/2019 10:03 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding media inquiries and possible media leaks. |
| 1795 | Attorney-Client Communications; Work Product | Message | 2/23/2019 14:06 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | | | Why he needs to go. attorney work product | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding NRA outside counsel and possible media leaks, and work product created in anticipation of litigation. |
| 1796 | Attorney-Client Communications | Message | 2/25/2019 15:39 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "bill-winkler@am.com"<bill-winkler@am.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com> | | Tomorrow's NRA visit. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1797 | Attorney-Client Communications | Message | 2/25/2019 15:54 | Bill Winkler <bill-winkler@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | RE: Tomorrow's NRA visit. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1798 | Attorney-Client Communications | Message | 2/25/2019 16:05 | Brandon Winkler <Brandon-Winkler@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | | RE: Tomorrow's NRA visit. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1799 | Attorney-Client Communications | Message_Attachment | 2/25/2019 16:05 | | | | | 2015 - 2019 Employees.xlsx | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding audit procedures. |
| 1800 | Attorney-Client Communications | Message | 2/26/2019 11:55 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | FW: Heads up. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA's review of Oliver North's contract. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1801 | Attorney-Client Communications | Message | 2/26/2019 11:55 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | FW: Can we have an update call. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA's review of Oliver North's contract. |
| 1802 | Attorney-Client Communications | Message | 3/4/2019 15:31 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "bill-winkler@am.com" <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | AMc review - follow up letter from NRA. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel. |
| 1803 | | Message_Attachment | 3/4/2019 15:31 | | | | | | Letter from J. Frazer to S. Ryan dated 3/4/19 attached to privileged email. Not privileged. |
| 1804 | Attorney-Client Communications | Message | 3/5/2019 9:36 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communication from NRA about document requests. |
| 1805 | | Message_Attachment | 3/5/2019 9:36 | | | | | | Letter from J. Frazer to S. Ryan dated 2/12/19 attached to privileged email. Not privileged. |
| 1806 | Attorney-Client Communications | Message | 3/5/2019 9:36 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communication from NRA about document requests. |
| 1807 | | Message_Attachment | 3/5/2019 9:36 | | | | | | Letter from J. Frazer to S. Ryan dated 3/4/19 attached to privileged email. Not privileged. |
| 1808 | Attorney-Client Communications | Message | 3/5/2019 9:47 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: AMc review - follow up letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communication from NRA about document requests. |
| 1809 | Attorney-Client Communications | Message | 3/5/2019 12:08 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <angus-mcqueen@am.com>; <madrid.jay@dorsey.com>; <SRyan@mwe.com> | | | Talent Contract--ATTORNEY CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North's contract. |
| 1810 | Attorney-Client Communications; Work Product | Message | 3/5/2019 16:53 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <angus-mcqueen@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | FW: Letter to Frazer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1811 | Attorney-Client Communications; Work Product | Message_Attachment | 3/5/2019 16:53 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1812 | Attorney-Client Communications; Work Product | Message | 3/6/2019 15:06 | Melanie Montgomery <Melanie-Montgomery@am.com> | Ariana Azimi <ariana-azimi@am.com> | | | FW: [BULK] PLEASE PASS TO MILLIE | Confidential internal communications collecting documents requested by counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1813 | Attorney-Client Communications; Work Product | Message_Attachment | 3/6/2019 15:06 | | | | | American Heroes(RV2) | Confidential internal communications collecting documents requested by counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1814 | Attorney-Client Communications; Work Product | Message_Attachment | 3/6/2019 15:06 | | | | | | Confidential internal communications collecting documents requested by counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1815 | Attorney-Client Communications; Work Product | Message | 3/6/2019 15:07 | Melanie Montgomery <Melanie-Montgomery@am.com> | Ariana Azimi <ariana-azimi@am.com> | | | FW: North Videos | Confidential internal communications collecting documents requested by counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1816 | Attorney-Client Communications; Work Product | Message_Attachment | 3/6/2019 15:07 | | | | | | Confidential internal communications collecting documents requested by counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1817 | Attorney-Client Communications | Message | 3/7/2019 8:45 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | Can I call both of you right now and link us together? | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communications with NRA about Oliver North's contract. |
| 1818 | Attorney-Client Communications; Work Product | Message | 3/7/2019 9:59 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | Suggested response. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about NRA requests to review Oliver North's contract, and work product created in anticipation of litigation. |
| 1819 | Attorney-Client Communications; Work Product | Message | 3/7/2019 10:06 | <betts.gina@dorsey> | <SRyan@mwe.com>; <Revan-McQueen@am.com> | | | ATTORNEY CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about NRA requests to review Oliver North's contract, and work product created in anticipation of litigation. |
| 1820 | Attorney-Client Communications; Work Product | Message | 3/7/2019 10:10 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com> | | | RE: ATTORNEY CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about NRA requests to review Oliver North's contract, and work product created in anticipation of litigation. |
| 1821 | Attorney-Client Communications; Work Product | Message | 3/7/2019 10:28 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | Re: ATTORNEY CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about NRA requests to review Oliver North's contract, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1822 | Attorney-Client Communications; Work Product | Message | 3/7/2019 10:41 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: ATTORNEY CLIENT CORRESPONDENCE | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about NRA requests to review Oliver North's contract, and work product created in anticipation of litigation. |
| 1823 | | Message_Attachment | 3/7/2019 10:41 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1824 | Attorney-Client Communications; Work Product | Message | 3/7/2019 10:47 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | | Re: Suggested response. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about NRA requests to review Oliver North's contract, and work product created in anticipation of litigation. |
| 1825 | Attorney-Client Communications; Work Product | Message | 3/7/2019 11:25 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: amended draft. attorney work product. I highlighted in yellow some of my changes but dropped language is not shown. Revan's original below. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about NRA requests to review Oliver North's contract, and work product created in anticipation of litigation. |
| 1826 | Attorney-Client Communications; Work Product | Message | 3/7/2019 11:29 | <madrid.jay@dorsey.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com>; <Revan-McQueen@am.com> | | | RE: amended draft. attorney work product. I highlighted in yellow some of my changes but dropped language is not shown. Revan's original below. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel about NRA requests to review Oliver North's contract, and work product created in anticipation of litigation. |
| 1827 | Attorney-Client Communications | Message | 3/7/2019 12:00 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | FW: AMc review - North K issue in follow-up letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence sent to NRA counsel about NRA requests to review Oliver North's contract, and work product created in anticipation of litigation relating to state agency investigations into the NRA and litigation anticipated by AMc from the NRA as a result of, in large part, Bill Brewer's threats against AMc. |
| 1828 | Attorney-Client Communications; Work Product | Message | 3/7/2019 13:22 | Melanie Montgomery <Melanie-Montgomery@am.com> | Ariana Azimi <ariana-azimi@am.com> | | | Re: Past North Travel & Videos | Confidential internal communications drafting correspondence to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding documents collected by counsel's request, and work product created in anticipation of litigation. |
| 1829 | Attorney-Client Communications | Message | 3/7/2019 13:44 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | FW: AMc review - North K issue in follow-up letter. Attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel requesting additional review of Oliver North's contract. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1830 | Attorney-Client Communications | Message | 3/7/2019 13:45 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | | FW: AMc review - North K issue in follow-up letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel requesting additional review of Oliver North's contract. |
| 1831 | Attorney-Client Communications | Message | 3/7/2019 13:49 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | RE: AMc review - North K issue in follow-up letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding correspondence from NRA counsel requesting additional review of Oliver North's contract. |
| 1832 | Attorney-Client Communications; Work Product | Message | 3/7/2019 14:19 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding improper disclosure of North Contract, and work product created in anticipation of litigation. |
| 1833 | Attorney-Client Communications; Work Product | Message | 3/7/2019 14:22 | Melanie Montgomery <Melanie-Montgomery@am.com> | Ariana Azimi <ariana-azimi@am.com> | | | For RM | Confidential internal communications drafting correspondence to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding documents collected by counsel's request, and work product created in anticipation of litigation. |
| 1834 | Attorney-Client Communications; Work Product | Message_Attachment | 3/7/2019 14:22 | | | | | | Confidential internal communications drafting correspondence to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding documents collected by counsel's request, and work product created in anticipation of litigation. |
| 1835 | Attorney-Client Communications; Work Product | Message | 3/7/2019 14:28 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding improper disclosure of North Contract, and work product created in anticipation of litigation. |
| 1836 | Attorney-Client Communications | Message | 3/7/2019 14:57 | <george.linda@dorsey.com> | <revan-mcqueen@am.com> | <betts.gina@dorsey.com> | | [SENT ON BEHALF OF GINA BETTS] ATTORNEY CLIENT CORRESPONDENCE: North Contract Excerpt | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding the North Contract. |
| 1837 | Attorney-Client Communications | Message_Attachment | 3/7/2019 14:57 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding the North Contract. |
| 1838 | Attorney-Client Communications | Message | 3/7/2019 15:00 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Fwd: [SENT ON BEHALF OF GINA BETTS] ATTORNEY CLIENT CORRESPONDENCE: North Contract Excerpt | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding the North Contract. |
| 1839 | | Message_Attachment | 3/7/2019 15:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1840 | Attorney-Client Communications | Message_Attachment | 3/7/2019 15:00 | | | | | | Confidential communication between AMc employee and counsel at McDermott Will & Emery for purposes of obtaining legal advice regarding the North Contract. |
| 1841 | | Message_Attachment | 3/7/2019 15:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1842 | | Message_Attachment | 3/7/2019 15:00 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1843 | Attorney-Client Communications; Work Product | Message | 3/7/2019 15:07 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com> | | | Attorney Work Product | Confidential internal communications collecting documents requested by counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1844 | Attorney-Client Communications; Work Product | Message_Attachment | 3/7/2019 15:07 | | | | | | Confidential internal communications drafting correspondence to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding documents collected by counsel's request, and work product created in anticipation of litigation. |
| 1845 | Attorney-Client Communications; Work Product | Message_Attachment | 3/7/2019 15:07 | | | | | | Confidential internal communications drafting correspondence to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding documents collected by counsel's request, and work product created in anticipation of litigation. |
| 1846 | Attorney-Client Communications; Work Product | Message | 3/7/2019 15:34 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com>; <betts.gina@dorsey.com> | | | RE: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding the NRA's improper disclosure of the North Contract, and work product created in anticipation of litigation. |
| 1847 | Attorney-Client Communications; Work Product | Message | 3/7/2019 17:05 | Ariana Azimi <ariana-azimi@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | | Fw: Documents for GB | Confidential internal communications collecting documents requested by counsel at Dorsey & Whitney for purposes of obtaining legal advice, and work product created in anticipation of litigation. |
| 1848 | | Message_Attachment | 3/7/2019 17:05 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1849 | Attorney-Client Communications; Work Product | Message | 3/8/2019 6:55 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding AMc's billing relationship with the NRA and Oliver North, and work product created in anticipation of litigation. |
| 1850 | Attorney-Client Communications; Work Product | Message | 3/8/2019 10:02 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com> | | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding AMc's billing relationship with the NRA and Oliver North, and work product created in anticipation of litigation. |
| 1851 | | Message_Attachment | 3/8/2019 10:02 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1852 | Attorney-Client Communications; Work Product | Message | 3/8/2019 10:09 | <betts.gina@dorsey.com> | <SRyan@mwe.com> | <madrid.jay@dorsey.com>; <Revan-McQueen@am.com> | | Re: V1. for Friday am consideration. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA unauthorized disclosure of North Contract, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1853 | Attorney-Client Communications; Work Product | Message | 3/8/2019 10:48 | <madrid.jay@dorsey.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com> | <Revan-McQueen@am.com> | | RE: V1. for Friday am consideration. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA unauthorized disclosure of North Contract, and work product created in anticipation of litigation. |
| 1854 | Attorney-Client Communications; Work Product | Message | 3/8/2019 11:40 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | FW: V1. for Friday am consideration. attorney work product. I reorganized this. I kept your first question but not the why question. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA unauthorized disclosure of North Contract, and work product created in anticipation of litigation. |
| 1855 | Attorney-Client Communications; Work Product | Message | 3/8/2019 11:50 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Re: V1. for Friday am consideration. attorney work product. I reorganized this. I kept your first question but not the why question. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA unauthorized disclosure of North Contract, and work product created in anticipation of litigation. |
| 1856 | Attorney-Client Communications; Work Product | Message | 3/8/2019 12:13 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | FW: North K leak to NYT. attorney work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA unauthorized disclosure of North Contract, and work product created in anticipation of litigation. |
| 1857 | | Message_Attachment | 3/8/2019 12:13 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1858 | Attorney-Client Communications; Work Product | Message | 3/8/2019 17:57 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA unauthorized disclosure of North Contract, and work product created in anticipation of litigation. |
| 1859 | Attorney-Client Communications; Work Product | Message | 3/9/2019 10:13 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | "Revan-McQueen@am.com" <Revan-McQueen@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | Re: Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA unauthorized disclosure of North Contract, and work product created in anticipation of litigation. |
| 1860 | Attorney-Client Communications; Work Product | Message | 3/11/2019 12:06 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA unauthorized disclosure of North Contract, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1861 | Attorney-Client Communications; Work Product | Message | 3/12/2019 9:53 | Revan McQueen <Revan-McQueen@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | AWP/ACC | AMc employee drafting confidential memo by request of and to provide to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media, and work product created in anticipation of litigation. |
| 1862 | Attorney-Client Communications; Work Product | Message | 3/12/2019 10:00 | Revan McQueen <Revan-McQueen@am.com> | Ariana Azimi <ariana-azimi@am.com> | | | Please print 3 copies. | AMc employee forwarding to AMc employee confidential memo by request of and to provide to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media, and work product created in anticipation of litigation. |
| 1863 | Attorney-Client Communications; Work Product | Message_Attachment | 3/12/2019 10:00 | | | | | | AMc employee forwarding to AMc employee confidential memo by request of and to provide to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media, and work product created in anticipation of litigation. |
| 1864 | Attorney-Client Communications; Work Product | Message | 3/12/2019 10:16 | Revan McQueen <Revan-McQueen@am.com> | Ariana Azimi <ariana-azimi@am.com> | | | 3 copies | AMc employee forwarding to AMc employee confidential memo by request of and to provide to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media, and work product created in anticipation of litigation. |
| 1865 | Attorney-Client Communications; Work Product | Message_Attachment | 3/12/2019 10:16 | | | | | | AMc employee forwarding to AMc employee confidential memo by request of and to provide to counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media, and work product created in anticipation of litigation. |
| 1866 | Attorney-Client Communications; Work Product | Message | 3/12/2019 10:25 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Attorney Client Communication/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA media leaks by Brewer Firm, and work product created in anticipation of litigation. |
| 1867 | Attorney-Client Communications; Work Product | Message_Attachment | 3/12/2019 10:25 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA media leaks by Brewer Firm, and work product created in anticipation of litigation. |
| 1868 | Attorney-Client Communications | Message | 3/12/2019 13:55 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Anthony Makris <Anthony-makris@am.com>; Angus McQueen<angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com> | | Attorney Work Product/Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding media coverage of AMc. |
| 1869 | Attorney-Client Communications; Work Product | Message | 3/12/2019 14:18 | <haydon.jean@dorsey.com> | <Revan-McQueen@am.com>; <angus-mcqueen@am.com> | <sryan@mwe.com>; <betts.gina@dorsey.com>; <madrid.jay@dorsey.com> | | On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1870 | Attorney-Client Communications; Work Product | Message_Attachment | 3/12/2019 14:18 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1871 | Attorney-Client Communications; Work Product | Message | 3/12/2019 14:23 | <haydon.jean@dorsey.com> | <Revan-McQueen@am.com>; <angus-mcqueen@am.com> | <sryan@mwe.com>; <betts.gina@dorsey.com>; <madrid.jay@dorsey.com> | | Additional Revision to Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1872 | Attorney-Client Communications; Work Product | Message_Attachment | 3/12/2019 14:23 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1873 | Attorney-Client Communications | Message | 3/12/2019 14:43 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com> | | Re: Attorney Work Product/Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding media coverage for AMc. |
| 1874 | Attorney-Client Communications | Message | 3/12/2019 15:15 | <betts.gina@dorsey.com> | <haydon.jean@dorsey.com> | <Revan-McQueen@am.com>; <angus-mcqueen@am.com>; <sryan@mwe.com>; <madrid.jay@dorsey.com> | | Re: Additional Revision to Letter | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 1875 | | Message_Attachment | 3/12/2019 15:15 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1876 | Attorney-Client Communications; Work Product | Message | 3/12/2019 15:53 | Revan McQueen <Revan-McQueen@am.com> | "haydon.jean@dorsey.com" <haydon.jean@dorsey.com>; Angus McQueen <angus-mcqueen@am.com> | "sryan@mwe.com" <sryan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | Attorney Client Communication/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1877 | Attorney-Client Communications; Work Product | Message_Attachment | 3/12/2019 15:53 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1878 | Attorney-Client Communications | Message | 3/12/2019 15:54 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; "haydon.jean@dorsey.com"<haydon.jean@dorsey.com>; Angus McQueen <angus-mcqueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | RE: Attorney Client Communication/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1879 | Attorney-Client Communications; Work Product | Message | 3/12/2019 15:57 | Revan McQueen <Revan-McQueen@am.com> | "haydon.jean@dorsey.com" <haydon.jean@dorsey.com>; Angus McQueen<angus-mcqueen@am.com> | "sryan@mwe.com" <sryan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | Re: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1880 | Attorney-Client Communications; Work Product | Message_Attachment | 3/12/2019 15:57 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1881 | Attorney-Client Communications; Work Product | Message | 3/12/2019 15:57 | Revan McQueen <Revan-McQueen@am.com> | "haydon.jean@dorsey.com" <haydon.jean@dorsey.com>; Angus McQueen<angus-mcqueen@am.com> | "sryan@mwe.com" <sryan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | Re: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1882 | Attorney-Client Communications; Work Product | Message_Attachment | 3/12/2019 15:57 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1883 | Attorney-Client Communications | Message | 3/12/2019 16:01 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; "haydon.jean@dorsey.com"<haydon.jean@dorsey.com>; Angus McQueen <angus-mcqueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | | RE: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 1884 | Attorney-Client Communications | Message | 3/12/2019 17:14 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "haydon.jean@dorsey.com" <haydon.jean@dorsey.com>; Angus McQueen<angus-mcqueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 1885 | | Message_Attachment | 3/12/2019 17:14 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1886 | | Message_Attachment | 3/12/2019 17:14 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1887 | Attorney-Client Communications; Work Product | Message | 3/12/2019 17:23 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | attorney work product and privileged | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA media leaks by Brewer Firm, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1888 | Attorney-Client Communications; Work Product | Message_Attachment | 3/12/2019 17:23 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA media leaks by Brewer Firm, and work product created in anticipation of litigation. |
| 1889 | Attorney-Client Communications; Work Product | Message | 3/12/2019 17:24 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | redline intact, | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA media leaks by Brewer Firm, and work product created in anticipation of litigation. |
| 1890 | Attorney-Client Communications; Work Product | Message_Attachment | 3/12/2019 17:24 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA media leaks by Brewer Firm, and work product created in anticipation of litigation. |
| 1891 | Attorney-Client Communications; Work Product | Message | 3/12/2019 18:09 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Attorney Client Communicaton | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA media leaks by Brewer Firm, and work product created in anticipation of litigation. |
| 1892 | Attorney-Client Communications; Work Product | Message_Attachment | 3/12/2019 18:09 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA media leaks by Brewer Firm, and work product created in anticipation of litigation. |
| 1893 | Attorney-Client Communications; Work Product | Message | 3/12/2019 18:39 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | Re: Attorney Client Communicaton | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA media leaks by Brewer Firm, and work product created in anticipation of litigation. |
| 1894 | | Message_Attachment | 3/12/2019 18:39 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1895 | | Message_Attachment | 3/12/2019 18:39 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1896 | Attorney-Client Communications | Message | 3/12/2019 18:47 | <haydon.jean@dorsey.com> | <Revan-McQueen@am.com>; <angus-mcqueen@am.com> | <madrid.jay@dorsey.com>; <betts.gina@dorsey.com> | | FW: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding correspondence sent to NRA counsel. |
| 1897 | | Message_Attachment | 3/12/2019 18:47 | | | | | | Letter from J. Madrid to J. Frazer dated 3/12/19 attached to privileged email. Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1898 | Attorney-Client Communications | Message | 3/12/2019 18:50 | Revan McQueen <Revan-McQueen@am.com> | Anthony Makris <Anthony-makris@am.com>; Bill Winkler<bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Melanie Montgomery" <Melanie-Montgomery@am.com>; Angus McQueen <angus-mcqueen@am.com> | | | Fwd: On behalf of Jay Madrid | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media. |
| 1899 | Attorney-Client Communications | Message_Attachment | 3/12/2019 18:50 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media. |
| 1900 | Attorney-Client Communications | Message_Attachment | 3/12/2019 18:50 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media. |
| 1901 | Attorney-Client Communications | Message_Attachment | 3/12/2019 18:50 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media. |
| 1902 | Attorney-Client Communications | Message_Attachment | 3/12/2019 18:50 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media. |
| 1903 | Attorney-Client Communications | Message_Attachment | 3/12/2019 18:50 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media. |
| 1904 | Attorney-Client Communications | Message_Attachment | 3/12/2019 18:50 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media. |
| 1905 | Attorney-Client Communications; Work Product | Message | 3/12/2019 19:02 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com> | | | Fwd: On behalf of Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA media leaks by Brewer Firm, and work product created in anticipation of litigation. |
| 1906 | | Message_Attachment | 3/12/2019 19:02 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1907 | | Message_Attachment | 3/12/2019 19:02 | | | | | | Letter from J. Madrid to J. Frazer dated 3/12/19 attached to privileged email. Not privileged. |
| 1908 | | Message_Attachment | 3/12/2019 19:02 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1909 | | Message_Attachment | 3/12/2019 19:02 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1910 | | Message_Attachment | 3/12/2019 19:02 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1911 | | Message_Attachment | 3/12/2019 19:02 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1912 | Attorney-Client Communications | Message | 3/12/2019 23:21 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen <angus-mcqueen@am.com> | | Re: On behalf of Jay Madrid | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media. |
| 1913 | Attorney-Client Communications | Message | 3/13/2019 7:51 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen<angus-mcqueen@am.com> | | Re: On behalf of Jay Madrid | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media. |
| 1914 | Attorney-Client Communications | Message | 3/13/2019 8:23 | Melanie Montgomery <Melanie-Montgomery@am.com> | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen <angus-mcqueen@am.com> | | Re: On behalf of Jay Madrid | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media. |
| 1915 | Attorney-Client Communications | Message | 3/13/2019 9:17 | Anthony Makris <Anthony-makris@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen <angus-mcqueen@am.com> | | Re: On behalf of Jay Madrid | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media. |
| 1916 | Attorney-Client Communications; Work Product | Message | 3/14/2019 17:22 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | NRA's response letter to Jay Madrid | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA media leaks by Brewer Firm, and work product created in anticipation of litigation. |
| 1917 | | Message_Attachment | 3/14/2019 17:22 | | | | | | Letter from J. Frazer to J. Madrid dated 3/14/19 attached to privileged email. Not privileged. |
| 1918 | Attorney-Client Communications | Message | 3/14/2019 18:04 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | | Fwd: NRA's response letter to Jay Madrid | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media. |
| 1919 | Attorney-Client Communications | Message_Attachment | 3/14/2019 18:04 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding concerns about Brewer leaking information to media. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1920 | | Message_Attachment | 3/14/2019 18:04 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1921 | Attorney-Client Communications; Work Product | Message | 3/18/2019 15:19 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Attorney Work Product/Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audits of AMc, and work product created in anticipation of litigation. |
| 1922 | Attorney-Client Communications; Work Product | Message | 3/18/2019 15:24 | "Ryan, Stephen" <SRyan@mwe.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | RE: Attorney Work Product/Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audits of AMc, and work product created in anticipation of litigation. |
| 1923 | Attorney-Client Communications; Work Product | Message | 3/18/2019 15:29 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | RE: Attorney Work Product/Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audits of AMc, and work product created in anticipation of litigation. |
| 1924 | Attorney-Client Communications; Work Product | Message | 3/18/2019 16:30 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com>; <madrid.jay@dorsey.com> | | | RE: Attorney Work Product/Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audits of AMc, and work product created in anticipation of litigation. |
| 1925 | Attorney-Client Communications; Work Product | Message | 3/18/2019 17:25 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com>; <betts.gina@dorsey.com> | | | FW: Dorsey and MWE Correspondence to and from the NRA/collection is work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audits of AMc, and work product created in anticipation of litigation. |
| 1926 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1927 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1928 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1929 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1930 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1931 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1932 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1933 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1934 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1935 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |

NRA Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1936 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1937 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1938 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1939 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1940 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1941 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1942 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1943 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1944 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1945 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1946 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1947 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1948 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1949 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1950 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1951 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1952 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1953 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1954 | Work Product | Message_Attachment | 3/18/2019 17:25 | | | | | | Work product compilation of non-privileged communications. |
| 1955 | Attorney-Client Communications; Work Product | Message | 3/19/2019 11:26 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: Dorsey and MWE Correspondence to and from the NRA/collection is work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audits of AMc, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1956 | Attorney-Client Communications; Work Product | Message | 3/19/2019 11:27 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: Requested information for NRA Board | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audits of AMc, and work product created in anticipation of litigation. |
| 1957 | Attorney-Client Communications; Work Product | Message | 3/19/2019 11:29 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <madrid.jay@dorsey.com>; <Revan-McQueen@am.com> | | | RE: Dorsey and MWE Correspondence to and from the NRA/collection is work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audits of AMc, and work product created in anticipation of litigation. |
| 1958 | Attorney-Client Communications; Work Product | Message | 3/19/2019 11:30 | "Ryan, Stephen" <SRyan@mwe.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "Revan-McQueen@am.com" <Revan-McQueen@am.com> | | | RE: Dorsey and MWE Correspondence to and from the NRA/collection is work product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audits of AMc, and work product created in anticipation of litigation. |
| 1959 | Attorney-Client Communications; Work Product | Message | 3/25/2019 10:08 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com>; <madrid.jay@dorsey.com> | | | RE: NRA demands further contract review. note is privileged and confidential. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA audits of AMc and leaks of confidential information by NRA, and work product created in anticipation of litigation. |
| 1960 | Attorney-Client Communications; Work Product | Message | 3/25/2019 10:28 | Revan McQueen <Revan-McQueen@am.com> | "Ryan, Stephen" <SRyan@mwe.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | Attorney Client Communication/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1961 | Forwarding Attorney-Client Communications | Message | 3/25/2019 10:38 | Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Bill Winkler<bill-winkler@am.com> | | | Fw: NRA demands further contract review. note is privileged and confidential. | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 1962 | Forwarding Attorney-Client Communications | Message_Attachment | 3/25/2019 10:38 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents. |
| 1963 | Attorney-Client Communications; Work Product | Message | 3/25/2019 10:49 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com>; <Revan-McQueen@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com> | | Proposed e-mail to Frazer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Dana Loesch media statements, Loesch contract, and leaks of confidential information by NRA, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1964 | Attorney-Client Communications; Work Product | Message | 3/25/2019 10:51 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | | Re: Proposed e-mail to Frazer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Dana Loesch media statements, Loesch contract, and leaks of confidential information by NRA, and work product created in anticipation of litigation. |
| 1965 | | Message_Attachment | 3/25/2019 10:51 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1966 | Attorney-Client Communications; Work Product | Message | 3/25/2019 11:11 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <Melanie-Montgomery@am.com>; <betts.gina@dorsey.com>; <SRyan@mwe.com> | | RE: Proposed e-mail to Frazer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Dana Loesch media statements, Loesch contract, and leaks of confidential information by NRA, and work product created in anticipation of litigation. |
| 1967 | Attorney-Client Communications; Work Product | Message | 3/25/2019 11:16 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <Melanie-Montgomery@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com>; <madrid.jay@dorsey.com> | | FW: [Ackerman McQueen] Letter to Frazer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding leaks of confidential information by NRA, and work product created in anticipation of litigation. |
| 1968 | Attorney-Client Communications; Work Product | Message_Attachment | 3/25/2019 11:16 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding leaks of confidential information by NRA, and work product created in anticipation of litigation. |
| 1969 | Attorney-Client Communications; Work Product | Message | 3/25/2019 16:23 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <angus-mcqueen@am.com>; <bill-winkler@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com>; <Melanie-Montgomery@am.com> | | FW: [Ackerman McQueen] Letter to J Frazer 3/25/2019 | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NNRA, and work product created in anticipation of litigation. |
| 1970 | Attorney-Client Communications; Work Product | Message_Attachment | 3/25/2019 16:23 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NNRA, and work product created in anticipation of litigation. |
| 1971 | Attorney-Client Communications; Work Product | Message | 3/25/2019 16:53 | <betts.gina@dorsey.com> | <madrid.jay@dorsey.com>; <Revan-McQueen@am.com>; <angus-mcqueen@am.com>; <bill-winkler@am.com> | <SRyan@mwe.com>; <Melanie-Montgomery@am.com> | | RE: [Ackerman McQueen] Letter to J Frazer 3/25/2019 | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1972 | Attorney-Client Communications; Work Product | Message | 3/25/2019 17:04 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <Melanie-Montgomery@am.com> | <SRyan@mwe.com>; <betts.gina@dorsey.com> | | RE: [Ackerman McQueen] Letter to Frazer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding AMc business relationship with NRA, and work product created in anticipation of litigation. |
| 1973 | Attorney-Client Communications; Work Product | Message | 3/25/2019 17:40 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <angus-mcqueen@am.com>; <Melanie-Montgomery@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com>; <madrid.jay@dorsey.com> | | FW: [Ackerman McQueen] Letter to J. Frazer 3/25/2019 | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1974 | Attorney-Client Communications; Work Product | Message_Attachment | 3/25/2019 17:40 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1975 | Attorney-Client Communications; Work Product | Message_Attachment | 3/25/2019 17:40 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1976 | Attorney-Client Communications; Work Product | Message | 3/25/2019 17:55 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <angus-mcqueen@am.com>; <Melanie-Montgomery@am.com> | <betts.gina@dorsey.com>; <SRyan@mwe.com> | | FW: [Ackerman McQueen] Letter to J. Frazer 3/25/2019 | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1977 | Attorney-Client Communications; Work Product | Message_Attachment | 3/25/2019 17:55 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1978 | Attorney-Client Communications; Work Product | Message_Attachment | 3/25/2019 17:55 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1979 | Attorney-Client Communications; Work Product | Message | 3/25/2019 19:12 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "Revan-McQueen@am.am" <Revan-McQueen@am.am>; "angus-mcqueen@am.com"<angus-mcqueen@am.com>; "Melanie-Montgomery@am.com"<Melanie-Montgomery@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: [Ackerman McQueen] Letter to J. Frazer 3/25/2019 | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1980 | | Message_Attachment | 3/25/2019 19:12 | | | | | | Microsoft Exchange file (i.e. logo image file or .htm file). Not privileged. |
| 1981 | Attorney-Client Communications; Work Product | Message | 3/26/2019 10:59 | "Jordan, Cheryl" <Cajordan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "Revan-McQueen@am.com"<Revan-McQueen@am.com>; "angus-mcqueen@am.com" <angus-mcqueen@am.com>; "Melanie-Montgomery@am.com" <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "Ryan, Stephen"<SRyan@mwe.com> | | On behalf of Steve Ryan -- RE: [Ackerman McQueen] Letter to J. Frazer 3/25/2019 | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |
| 1982 | Attorney-Client Communications; Work Product | Message_Attachment | 3/26/2019 10:59 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1983 | Attorney-Client Communications; Work Product | Message | 3/26/2019 15:54 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <angus-mcqueen@am.com> | <bill-winkler@am.com>; <betts.gina@dorsey.com>; <SRyan@mwe.com> | | FW: Letter to Frazer | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1984 | Attorney-Client Communications; Work Product | Message_Attachment | 3/26/2019 15:54 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1985 | Attorney-Client Communications; Work Product | Message_Attachment | 3/26/2019 15:54 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA, and work product created in anticipation of litigation. |
| 1986 | Attorney-Client Communications; Work Product | Message | 3/26/2019 15:55 | "Ryan, Stephen" <SRyan@mwe.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com>; "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)" <Revan-McQueen@am.com> | | | NRA new and further contract review | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North and American Heroes, and work product created in anticipation of litigation. |
| 1987 | Attorney-Client Communications; Work Product | Message_Attachment | 3/26/2019 15:55 | | | | | | Letter from J. Frazer to S. Ryan dated 3/26/19 attached to privileged email. Not privileged. |
| 1988 | Attorney-Client Communications; Work Product | Message | 3/26/2019 16:49 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <madrid.jay@dorsey.com>; <SRyan@mwe.com> | | | FW: Confidentiality Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding Oliver North NDA; work product created in anticipation of litigation relating to state agency investigations into the NRA and litigation anticipated by AMc from the NRA as a result of, in large part, Bill Brewer's threats against AMc. |
| 1989 | Attorney-Client Communications; Work Product | Message_Attachment | 3/26/2019 16:49 | | | | | | Draft NDA Agreement for Brewer Firm and NRA. |
| 1990 | Attorney-Client Communications; Work Product | Message | 3/26/2019 16:56 | <betts.gina@dorsey.com> | <SRyan@mwe.com>; <Revan-McQueen@am.com>; <madrid.jay@dorsey.com> | | | RE: Confidentiality Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding leaks of confidential information by NRA and NDA for North Contract, and work product created in anticipation of litigation. |
| 1991 | Attorney-Client Communications; Work Product | Message | 3/26/2019 17:11 | <betts.gina@dorsey.com> | <MOConnor@wc.com> | | | RE: Confidentiality Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding leaks of confidential information by NRA and NDA for North Contract, and work product created in anticipation of litigation. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1992 | Attorney-Client Communications; Work Product | Message | 3/28/2019 16:18 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <SRyan@mwe.com> | | | FW: Confidentiality Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NDA for review of North Contract, and work product created in anticipation of litigation. |
| 1993 | Attorney-Client Communications; Work Product | Message_Attachment | 3/28/2019 16:18 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft of NDA for North Contract, and work product created in anticipation of litigation. |
| 1994 | Attorney-Client Communications; Work Product | Message | 3/28/2019 16:24 | "Ryan, Stephen" <SRyan@mwe.com> | "Revan McQueen - Ackerman McQueen (Revan-McQueen@am.com)"<Revan-McQueen@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | Letter to Frazer - attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding leaks of confidential information by NRA and NRA requests for information, and work product created in anticipation of litigation. |
| 1995 | Attorney-Client Communications; Work Product | Message_Attachment | 3/28/2019 16:24 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding leaks of confidential information by NRA and NRA requests for information, and work product created in anticipation of litigation. |
| 1996 | Attorney-Client Communications; Work Product | Message | 4/2/2019 17:40 | <betts.gina@dorsey.com> | <sryan@mwe.com>; <madrid.jay@dorsey.com>; <revan-mcqueen@am.com>; <angus-mcqueen@am.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com> | | | Fwd: Confidentiality Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 1997 | Attorney-Client Communications | Message | 4/3/2019 7:40 | <betts.gina@dorsey.com> | <madrid.jay@dorsey.com>; <revan-mcqueen@am.com>; <angus-mcqueen@am.com>; <bill-winkler@am.com>; <sryan@mwe.com> | | | Fwd: Confidentiality Agreement | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA request for documents. |
| 1998 | Attorney-Client Communications | Message | 4/3/2019 7:48 | <betts.gina@dorsey.com> | <SRyan@mwe.com> | <madrid.jay@dorsey.com>; <revan-mcqueen@am.com>; <angus-mcqueen@am.com>; <bill-winkler@am.com> | | Re: Confidentiality Agreement. attorney client communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding NRA request for documents. |
| 1999 | Attorney-Client Communications | Message | 4/3/2019 9:48 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <angus-mcqueen@am.com>; <bill-winkler@am.com> | | | Brewer Emails | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding substance of correspondence to NRA counsel. |
| 2000 | Attorney-Client Communications | Message | 4/3/2019 12:01 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | FW: NDA | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request to review Oliver North's contract. |
| 2001 | Attorney-Client Communications | Message | 4/3/2019 12:46 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: NDA | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding Oliver North's contract. |

AMc Second Amended Privilege Log

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 2002 | Attorney-Client Communications; Work Product | Message | 4/5/2019 13:25 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com> | <betts.gina@dorsey.com> | | 4/2 E-mail re: NDA | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding access to Oliver North's contract and possible media leaks, and work product created in anticipation of litigation. |
| 2003 | Attorney-Client Communications; Work Product | Message | 4/5/2019 13:40 | Revan McQueen <Revan-McQueen@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: 4/2 E-mail re: NDA | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding access to Oliver North's contract and possible media leaks, and work product created in anticipation of litigation. |
| 2004 | Attorney-Client Communications; Work Product | Message | 4/5/2019 18:18 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com> | | | Fwd: 4/2 E-mail re: NDA | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 2005 | Attorney-Client Communications; Work Product | Message_Attachment | 4/5/2019 18:18 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 2006 | Attorney-Client Communications; Work Product | Message_Attachment | 4/5/2019 18:18 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 2007 | Attorney-Client Communications; Work Product | Message | 4/5/2019 21:15 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | | Fwd: 4/2 E-mail re: NDA | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 2008 | Attorney-Client Communications; Work Product | Message_Attachment | 4/5/2019 21:15 | | | | | | AMc employee internally forwarding confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for documents, and work product created in anticipation of litigation. |
| 2009 | Attorney-Client Communications | Message | 4/8/2019 17:56 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "sryan@mwe.com" <sryan@mwe.com> | | | FW: Request for NRATV data | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for NRATV information. |
| 2010 | Attorney-Client Communications; Work Product | Message | 4/8/2019 17:57 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "sryan@mwe.com" <sryan@mwe.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | Attorney Client Communication/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to the NRA, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 2011 | Attorney-Client Communications; Work Product | Message_Attachment | 4/8/2019 17:57 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to the NRA, and work product created in anticipation of litigation. |
| 2012 | Attorney-Client Communications; Work Product | Message | 4/8/2019 17:57 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "sryan@mwe.com" <sryan@mwe.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | Attorney Client Communication/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to the NRA, and work product created in anticipation of litigation. |
| 2013 | Attorney-Client Communications; Work Product | Message_Attachment | 4/8/2019 17:57 | | | | | | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to the NRA, and work product created in anticipation of litigation. |
| 2014 | Attorney-Client Communications; Work Product | Message | 4/8/2019 18:15 | Revan McQueen <Revan-McQueen@am.com> | "sryan@mwe.com" <sryan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | FW: Letter to Frazer - attorney work product. | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding leaks of confidential information by NRA and NRA requests for documents, and work product created in anticipation of litigation. |
| 2015 | Attorney-Client Communications; Work Product | Message_Attachment | 4/8/2019 18:15 | | | | | | Draft letter to J. Frazer regarding leaks of confidential information by NRA and NRA requests for documents. |
| 2016 | Attorney-Client Communications | Message | 4/8/2019 18:29 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "sryan@mwe.com" <sryan@mwe.com>; Angus McQueen<angus-mcqueen@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | Re: Attorney Client Communication/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding draft correspondence to NRA counsel. |
| 2017 | Attorney-Client Communications; Work Product | Message | 4/8/2019 20:33 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Attorney Client Communication/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding leaks of confidential information by NRA and NRA requests for documents, and work product created in anticipation of litigation. |
| 2018 | Attorney-Client Communications; Work Product | Message_Attachment | 4/8/2019 20:33 | | | | | | Draft letter to J. Frazer regarding NRA leaks of confidential information and requests for documents. |
| 2019 | Attorney-Client Communications; Work Product | Message | 4/8/2019 21:13 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: Attorney Client Communication/Attorney Work Product | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding leaks of confidential information by NRA and NRA requests for documents, and work product created in anticipation of litigation. |

| # | Privilege Type | Record Type | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 2020 | Attorney-Client Communications; Work Product | Message_Attachment | 4/8/2019 21:13 | | | | | | Draft letter to J. Frazer regarding NRA leaks of confidential information and requests for documents. |
| 2021 | Attorney-Client Communications | Message | 4/9/2019 18:48 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; Anthony Makris<Anthony-makris@am.com> | | Fwd: Request for NRATV data | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for NRATV information. |
| 2022 | Attorney-Client Communications | Message | 4/9/2019 18:48 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; Anthony Makris<Anthony-makris@am.com> | | Fwd: Request for NRATV data | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for NRATV information. |
| 2023 | Attorney-Client Communications | Message | 4/9/2019 19:00 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; Angus McQueen<angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Re: Request for NRATV data | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for NRATV information. |
| 2024 | Attorney-Client Communications | Message | 4/9/2019 19:00 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; Angus McQueen<angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Re: Request for NRATV data | Confidential communication between AMc employee and counsel at Dorsey & Whitney for purposes of obtaining legal advice regarding NRA request for NRATV information. |
| 2025 | Attorney-Client Communications; Work Product | Message | 4/10/2019 7:41 | Revan McQueen <Revan-McQueen@am.com> | "SRyan@mwe.com" <SRyan@mwe.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Attorney Client Communication | Confidential communication between AMc employee and counsel at Dorsey & Whitney and McDermott Will & Emery for purposes of obtaining legal advice regarding communication from W. LaPierre and appointment of designee under Services Agreement, and work product created in anticipation of litigation. |

# Exhibit B

# BREWER
### ATTORNEYS & COUNSELORS

August 17, 2021

**VIA EMAIL**

Brian Mason, Esq.
Dorsey & Whitney LLP
300 Crescent Court, Suite 400
Dallas, TX 75201

> Re:   *National Rifle Association of America v. Ackerman McQueen, Inc., et al.*, No.
> 3:19-cv-02074 (N.D. Tex.)

Mr. Mason:

In Ackerman's most recent privilege log, numerous emails are identified as protected by the "Work Product" privilege. Those documents are:

- Number 006
- Numbers 227-228
- Numbers 240-249
- Number 256
- Numbers 260-263
- Numbers 266-280
- Numbers 282-284
- Numbers 287-294
- Numbers 296-365
- Numbers 369-376
- Numbers 378-402
- Numbers 406-410
- Numbers 416-421

Other entries are titled "Forwarding Attorney-Client Communications":

- Numbers 003-005
- Number 012
- Number 112
- Numbers 139-140
- Numbers 165-168
- Numbers 198-205
- Numbers 209-211
- Number 226
- Numbers 237-239

BREWER

Mr. Brian Mason, Esq.
October 13, 2021
Page 2

- Numbers 254-256
- Number 281
- Numbers 366-368
- Numbers 403-404

As described in the privilege log, each of the referenced emails are between non-lawyers; there is no indication they contain any privileged information or include attorney research, analysis of legal theories, mental impressions, notes, or memoranda of witnesses' statements.

Plaintiff therefore requests that by August 20, 2021, Defendants provide copies of each of the emails listed above. Plaintiff would like to avoid bringing these issues to the Court. To that end, Plaintiff suggests that the parties meet and confer about the issues raised in this letter on Wednesday, August 18, 2021, or Thursday, August 19, 2021. Please advise of your availability on these dates.

Sincerely,

*s/Jason F. Clouser*

Jason F. Clouser

cc: All counsel of record (via email)

# Exhibit C

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| **NATIONAL RIFLE ASSOCIATION OF AMERICA,** | § | |
| | § | |
| | § | |
| *Plaintiff and Counter-Defendant*, | § | |
| | § | |
| **and** | § | |
| | § | |
| **WAYNE LAPIERRE,** | § | |
| | § | |
| | § | |
| *Third-Party Defendant*, | § | |
| | § | |
| **v.** | § | **Case No. 3:19-cv-02074-G** |
| | § | |
| **ACKERMAN MCQUEEN, INC.,** | § | |
| | § | |
| *Defendant and Counter-Plaintiff*, | § | |
| | § | |
| **and** | § | |
| | § | |
| **MERCURY GROUP, INC., HENRY MARTIN, WILLIAM WINKLER, MELANIE MONTGOMERY, AND JESSE GREENBERG,** | § | |
| | § | |
| | § | |
| | § | |
| *Defendants*. | § | |

## JOINT STATUS REPORT CONCERNING PLAINTIFF'S MOTION TO COMPEL DEFENDANTS TO PRODUCE CERTAIN DOCUMENTS CLAIMED PRIVILEGED UNDER THE ATTORNEY WORK PRODUCT DOCTRINE

## <u>TABLE OF CONTENTS</u>

**I. SUMMARY** ...................................................................................................................1

A.    Plaintiff's Summary Of The Dispute ...................................................................1

B.    Defendants' Summary .......................................................................................**

**II. MATTERS RESOLVED BY AGREEMENT** ...............................................................**

A.    The NRA's Statement Regarding Resolution of Disputed Matters ....................3

B.    Defendants' Statement Regarding Resolution of Disputed Matters ..................**

**III. MATTERS TO BE HEARD AND DETERMINED** ....................................................**

**IV. ARGUMENT** ..............................................................................................................**

A.    The NRA's Position ...........................................................................................**

      1.    The NRA's Statement of Facts ..............................................................**

      2.    The NRA's Arguments and Authorities .................................................**

            (i)    The emails labeled "Work Product" are discoverable because (i) there is no indication any of them were prepared by or sent to attorneys; (ii) they do not appear to contain privileged information or an attorney's mental impressions; (iii) they were not prepared in anticipation of litigation; and (iv) defendants have not provided specifics about their claims of protection ................................... **

            (ii)    The emails labeled "Forwarding Attorney-Client Communications" are discoverable because defendants' general allegations of privilege are insufficient to demonstrate how each of the emails is protected by the attorney-client privilege ........................... **

B.    Defendants' Position .........................................................................................13

# <u>TABLE OF AUTHORITIES</u>

**Page(s)**

**Cases**

*Alpert v. Riley*,
    267 F.R.D. 202 (S.D. Tex. 2010) ........................................................................\*\*

*Dunn v. State Farm Fire & Casualty Co.*,
    927 F.2d 869 (5th Cir. 1991) ..........................................................................\*\*

*Fisher v. United States*,
    425 U.S. 391 (1976) .......................................................................................\*\*

*Hodges, Grant & Kaufmann v. U.S. Government, Dept. of the Treasury, I.R.S.*,
    768 F.2d 719 (5th Cir. 1985) ..........................................................................\*\*

*Navigant Consulting, Inc. v. Wilkinson*,
    220 F.R.D. 467 (N.D. Tex. 2004) ...................................................................\*\*

*Nguyen v. Excel Corp.*,
    197 F.3d 200 (5th Cir. 1999) ..........................................................................\*\*

*Orchestrate HR, Inc. v. Trombetta*,
    2014 WL 884742 (N.D. Tex. 2014) ................................................................\*\*

*Pavillion Bank v. OneBeacon American Ins. Co.*,
    2013 WL 12126258 (N.D. Tex. 2013) ............................................................\*\*

*S.E.C. v. Brady*,
    238 F.R.D. 429 (N.D. Tex. 2006) ...................................................................\*\*

*Upjohn Co. v. United States*,
    449 U.S. 383 (1981) .......................................................................................\*\*

*U.S. v. El Paso*,
    682 F.2d 530 (5th Cir. 1982) ..........................................................................\*\*

*Willy v. Administrative Review Board*,
    423 F.3d 483 (5th Cir. 2005) ..........................................................................\*\*

**Statutes**

28 U.S.C. § 1331 ........................................................................................................**

**Other Authorities**

Fed. R. Civ. P. 26(b)(5) ...............................................................................................1

As directed by the Hon. Magistrate Judge Toliver's March 10, 2020, Order (ECF 62), Plaintiff the National Rifle Association of America, Third-Party Defendant Wayne LaPierre, Defendants Ackerman McQueen, Inc. and Mercury Group, Inc. together with Defendants Henry Martin, William Winkler, and Melanie Montgomery, file this Joint Status Report in connection with the NRA's Motion to Compel Production of Documents.

Plaintiff's counsel (Jason F. Clouser) wrote to Defendants' Counsel (Brian E. Mason) on August 17, 2021, asking him to schedule a meet and confer to discuss defendants' claims about purportedly privileged documents as indicated in their privilege log (Exhibit A). Defendants' counsel has not responded to the letter.

Counsel for the Parties have considered the nature and bases of their claims and defenses to the arguments made herein, and jointly developed this Joint Status Report. The Parties' positions on outstanding discovery requests and requests for relief are set forth below.

## I.

## SUMMARY

### A.      Plaintiff's Summary of the Dispute

1.      The NRA submits this Joint Status Report in support of its motion to compel defendants to produce certain documents claimed as privileged under the attorney work product doctrine and documents defendants claim were "forwarding attorney-client communication."

2.      In accordance with this Court's Standing Order on all Discovery Matters (ECF 62) and Fed. R. Civ. P. 26(b)(5), defendants provided a privilege log of documents they believe are protected by, among other things, the attorney work product privilege (*see* defendants' privilege log attached as Exhibit B).

3.      A review of the privilege log reveals that all the emails defendants claim are protected by the attorney work product privilege were created by and sent to non-lawyers. And although the privilege description for many of the entries recites that the emails were written "on the advice of counsel," none were sent to attorneys (*see*, for example, items 240-249 and 266-280 of defendants' privilege log).

4.      Furthermore, numerous entries are listed as "Forwarding Attorney-Client Communications." But again, each email listed indicates it was created by and sent to non-lawyers. Although the privilege descriptions for many of these emails also claim they were "communications with counsel," there's no indication any attorney was involved in the communication at all.

5.       Because it does not appear that any of the emails defendants claim are privileged were written by, sent to, or contain any attorney thought processes at all, the NRA sent a letter to defendants' counsel on August 17, 2021 asking to meet and confer about producing the emails (Exhibit A).

6.      Defendants' counsel never responded to the letter.

**B.      Defendants' Summary**

7.

## II.

## MATTERS RESOLVED BY AGREEMENT

### A.    The NRA's Statement Regarding Resolution of Disputed Matters

8.      The Parties were unable to resolve by agreement any of their disputes relating to plaintiff's request to produce the emails defendants marked as privileged.

9.      As indicated above, on August 17, 2021, the NRA contacted defendants to inform them of the NRA's intention desire to resolve this matter without court intervention and to advise that the NRA intended to follow this Court's procedures for resolving discovery disputes as set forth in the Standing Discovery Order (ECF 62).

### B.    Defendants' Statement Regarding Resolution of Disputed Matters

10.

## III.

## MATTERS TO BE HEARD AND DETERMINED

11.      The matter to be heard and determined are whether the Court should order defendants to produce the emails identified in the NRA's August 17, 2021, letter.

## IV.

## ARGUMENT

### A.     The NRA's Position

12.     The Court should order Defendants to produce each of the emails and attachments enumerated in the NRA's August 17, 2021, letter (Exhibit A).

#### 1.     The NRA's Statement of Facts

13.     In accordance with paragraph 2 of this Court's Standing Order on All Discovery Matters, the parties have exchanged privilege logs designating numerous documents protected from discovery. Defendants' privilege log lists 421 emails they believe are not subject to disclosure because they are protected under various privileges.

14.     Among the emails defendants claim are privileged are nearly 150 emails designated as "Work Product" and more than 30 designated as "Forwarding Attorney-Client Communications" (Exhibit B—defendants' privilege log).

15.     Each of the emails listed in defendants' privilege log—whether described as "attorney work product" or "forwarding attorney-client communications"—are between non-attorneys. Not one was authored by or sent to an attorney. Defendants should therefore be directed to turn over all of them.

16.     The emails were written by or sent to the following non-attorney Ackerman employees:

- Melanie Montgomery[1]
- Bill Winkler[2]
- Brandon Winkler[3]

---

[1] Ms. Montgomery is an Executive Vice-President and management supervisor at Ackerman.
[2] Mr. Winkler is the Chief Financial Officer at Ackerman.
[3] Mr. Winkler is the Executive Vice-President of Finance at Ackerman.

- Angus McQueen[4]
- Revan McQueen[5]
- Ariana Azimi[6]
- Lacey Cremer[7]
- Ashley Hackler[8]
- Christy DiGiusti[9]
- Anthony Makris[10]
- Nader Tavangar[11]
- Henry Martin[12]

## 2.   The NRA's Arguments and Authorities

(i)   **The emails labeled "Work Product" are discoverable because (i) there is no indication any of them were prepared by or sent to attorneys; (ii) they do not appear to contain privileged information or an attorney's mental impressions; (iii) they were not prepared in anticipation of litigation; and (iv) defendants have not provided specifics about their claims of protection.**

17.   This dispute about documents purportedly covered by the work product privilege is governed by Fed. R. Civ. P. 26(b)(3), which provides that only documents prepared in anticipation of litigation are immune from discovery.[13] The documents <u>must</u> have been prepared in anticipation of litigation; documents prepared for an ordinary business purpose are discoverable.[14]

18.   Courts faced with a motion to compel purportedly protected documents must first determine whether the primary motivation for creating the documents was the anticipation of

---

[4] Mr. McQueen was the Chief Executive Officer at Ackerman until his death in 2019.
[5] Mr. McQueen became CEO of Ackerman after his father's death.
[6] Ms. Azimi is a Senior Vice-President of Operations at Ackerman.
[7] Ms. Cremer is an Executive Vice-President, Account Management at Ackerman.
[8] Ms. Hackler is a Vice-President in the Office of the CEO at Ackerman.
[9] Ms. DiGiusti is a Control Director at Ackerman.
[10] Mr. Makris is an Executive Vice-President and consultant at Ackerman.
[11] Mr. Tavangar is an Executive Vice-President and Managing Director at Ackerman.
[12] Mr. Martin is the Chief Creative Officer at Ackerman.
[13] *See, e.g., Dunn v. State Farm Fire & Casualty Co.*, 927 F.2d 869, 875 (5th Cir. 1991).
[14] *Navigant Consulting, Inc. v. Wilkinson*, 220 F.R.D. 467, 476-77 (N.D. Tex. 2004).

litigation. "Among the factors relevant to determining the primary motivation for creating a document are the retention of counsel <u>and his involvement in the generation of the document</u>…."[15]

19.     The party seeking work product protection must demonstrate that the subject materials were prepared by its representative in anticipation of litigation.[16] But conclusory statements that documents are protected by the work product privilege aren't enough.[17] The resisting party must "provide sufficient facts by way of detailed affidavits or other evidence to enable the court to determine whether the documents constitute work product."[18] Even if that party has provided a privilege log it must still offer a "detailed description of the materials in dispute and state specific and precise reasons for their claim of protection from disclosure."[19]

20.     Judged against these standards, defendants have not shown that any of the emails are protected by the work product privilege.

21.     First, not a single email labeled "Work Product" was written by or sent to an attorney. All are between Ackerman employees, none of whom are attorneys.

22.     Second, even the "Privilege Description" column of defendants' privilege log doesn't claim that the emails were prepared in anticipation of litigation. In fact, those descriptions indicate the emails were about ordinary business purposes:

| Document Number | Claimed Privilege | Email is actually about |
|---|---|---|
| 006 | Work Product | Responding to a client's document requests |
| 227-228 | Work Product | Responding to a client's document requests |

---

[15] *Pavillion Bank v. OneBeacon American Ins. Co.*, 2013 WL 12126258 at *2 (N.D. Tex. 2013).
[16] *Hodges, Grant & Kaufmann v. U.S. Government, Dept. of the Treasury, I.R.S.*, 768 F.2d 719, 721 (5th Cir. 1985).
[17] *Navigant*, 220 F.R.D. at 473.
[18] *Orchestrate HR, Inc. v. Trombetta*, 2014 WL 884742 at *2 (N.D. Tex. 2014).
[19] *Id*.

| 240-249 | Work Product | Audit documents prepared for a client |
| 256 | Work Product | Responding to a client's document requests |
| 260-263 | Work Product | Responding to a client's document requests |
| 266-280 | Work Product | Responding to a client's document requests |
| 282-284 | Work Product | A client's budget |
| 287-294 | Work Product | Responding to a client's document requests |
| 296-365 | Work Product | Responding to a client's document requests |
| 369-376 | Work Product | Responding to a client's document requests |
| 378-384 | Work Product | Responding to a client's document requests |
| 385-402 | Work Product | Co-workers discussing possible media leaks |
| 406-410 | Work Product | Responding to a client's document requests |
| 416-421 | Work Product | Responding to a client's request about one of its products |

23.     Nor is there any information about how counsel may have been involved in creating the emails. And any claim that counsel was involved would be suspect because the emails are all to and from internal Ackerman accounts—there's not even a suggestion an attorney was involved in preparing them.

24.     Indeed, just one example is item 305—an email from Ackerman employee Tony Makris to someone at Warner Loughlin Studios (me@warnerloughlin.com). This has nothing to do with attorney work product.

25.     Finally, defendants have offered absolutely no detail or specific reasons for their work product privilege claims as required.[20]

26.     *Orchestrate HR, Inc. v. Trombetta* is nearly identical to this case. There, defendants sought work product protection for text messages between three non-lawyers, purportedly discussing the lawsuit, but failed "to offer affidavits or other documentation to support their assertion of the work product privilege.[21]

27.     Granting plaintiff's motion to compel production of the texts, the court found that the defendants "failed to show that [defendant's] messages with non-attorneys…were prepared for an attorney in preparation for litigation…[and] also failed to demonstrate that the sought-after text messages were made to assist an attorney in preparation for litigation instead of in the ordinary course of business or for some other purpose."[22] Continuing, the court noted that even if the texts did discuss the lawsuit, they were just between non-attorney employees, and not protected.[23] Thus, even if the Court accepts at face value defendants' claims that some of the emails were written "on the advice of counsel" that does not make them privileged.[24]

28.     This Court has made similar findings when a party failed to offer detailed information about documents withheld under a claim of work product privilege. Holding that a defendant's board meetings were regularly scheduled, and that litigation was not reasonably

[20] *Orchestrate HR, Inc.*, 2014 WL 884742 at *2.
[21] *Id.* at *3.
[22] *Id.*
[23] *Id.*
[24] *Id.*

anticipated even after defendant's counsel interviewed plaintiff's employees, this Court held documents withheld by defendant should be produced.[25]

29.      This case is no different than *Orchestrate* or *Pavillion Bank*. Defendants have offered nothing other than conclusory statements that the withheld emails are protected by the work product privilege. But not even their own privilege log explains how an attorney created or directed non-attorney employees to create emails that were never sent to an attorney. Like *Orchestrate*, although the emails here may be about this litigation, they're simply discussions between non-attorney employees, nothing more. Not only that, but all emails pre-date this litigation, many by a year or more, and the innocuous descriptions used to identify them—such as contract negotiations and responses to record requests—hardly suggest anticipation of litigation. Defendant should therefore be directed to produce them to plaintiff.

> **(ii)      The emails labeled "Forwarding Attorney-Client Communications" are discoverable because defendants' general allegations of privilege are insufficient to demonstrate how each of the emails is protected by the attorney-client privilege.**

30.      The attorney-client privilege "encourage[s] full and frank communications between attorneys and their clients and thereby promote[s] broader public interests in the observance of law and administration of justice."[26] The privilege protects from disclosure communications made in connection with obtaining legal advice which may not have been made without the privilege.[27] But it does <u>not</u> protect "documents and other communications simply because they result from an attorney-client relationship."[28]

---

[25] *Pavillion Bank*, 2013 WL 12126258 at *3.
[26] *Upjohn Co. v. United States*, 449 U.S. 383, 389 (1981).
[27] *Fisher v. United States*, 425 U.S. 391, 403 (1976).
[28] *Navigant*, 220 F.R.D. at 473.

31.     When a case involves a federal question under 28 U.S.C. § 1331, federal common law controls questions of attorney-client privilege.[29] The same is true when there are both federal and state law claims at issue.[30]

32.     The party asserting attorney-client privilege must establish that the communication was (1) confidential; (2) made to an attorney or his subordinate; (3) for the primary purpose of securing either a legal opinion or legal services or assistance in a legal proceeding; and (4) the privilege has not been waived.[31]

33.     As with the attorney work product doctrine, the "burden is on the party asserting the privilege to demonstrate how each document or communication satisfies these elements."[32] Conclusory claims of privilege aren't enough: the proponent of the privilege must show clearly—via "detailed affidavits or other evidence"—that the privilege applies.[33] A privilege log is a good start, but alone is insufficient to show that specific documents or communications are protected.[34]

34.     Defendants' privilege log claims that 30 emails—again, all between non-attorney Ackerman employees—are covered by the attorney-client privilege. Just as with their work product claims, even the "Privilege Description" column of defendants' privilege log doesn't claim that the emails were prepared by an attorney or that defendants were seeking legal advice. In fact, those descriptions indicate the emails were once again about ordinary business activities:

---

[29] *Willy v. Administrative Review Board*, 423 F.3d 483, 495 (5th Cir. 2005).
[30] *Alpert v. Riley*, 267 F.R.D. 202, 207-08 (S.D. Tex. 2010).
[31] *S.E.C. v. Brady*, 238 F.R.D. 429, 438-39 (N.D. Tex. 2006).
[32] *Navigant*, 220 F.R.D. at 473.
[33] *Id. See also, Nguyen v. Excel Corp.*, 197 F.3d 200, 206 n.16 (5th Cir. 1999) ("Blanket claims of privilege are disfavored."); and *U.S. v. El Paso*, 682 F.2d 530, 539 (5th Cir. 1982) ("we have made clear that the attorney-client privilege may not be tossed as a blanket over an undifferentiated group of documents.").
[34] *Navigant,* 220 F.R.D at 473-74.

| Document Number | Claimed Privilege | Email is actually about |
|---|---|---|
| 003-005 | Forwarding Attorney-Client communications[35] | On-air talent and his contract |
| 012 | Forwarding Attorney-Client communications | Responding to a client's document requests |
| 112 | Forwarding Attorney-Client communications | Responding to a client's document requests |
| 139-140 | Forwarding Attorney-Client communications | Responding to a client's document requests |
| 165-168 | Forwarding Attorney-Client communications | Responding to a client's document requests |
| 198-205 | Forwarding Attorney-Client communications | Responding to a client's document requests |
| 209-211 | Forwarding Attorney-Client communications | Responding to a client's document requests |
| 226 | Forwarding Attorney-Client communications | Responding to a client's document requests |
| 237-239 | Forwarding Attorney-Client communications | Responding to a client's document requests |
| 254-256 | Forwarding Attorney-Client communications | Responding to a client's document requests |
| 281 | Forwarding Attorney-Client communications | Co-workers discussing a client's budget |
| 366-368 | Forwarding Attorney-Client communications | Responding to a client's document requests |
| 403-404 | Forwarding Attorney-Client communications | Responding to a client's document requests |

35.    Not only that, but a close review of defendants' privilege log reveals that they

offered the same blanket, vanilla explanation for refusing to turn over each email—that they are

---

[35] If the emails contain attachments written by counsel those may be privileged—but the emails from non-lawyer Ackerman employee to non-lawyer Ackerman employee are not. *Navigant*, 220 F.R.D. at 473.

"communications…on the advice of counsel." Those ambiguous descriptions are hardly sufficient to demonstrate protection under the attorney-client privilege.[36]

36.     This case is not unlike *Navigant Consulting, Inc. v. Wilkinson*.[37] There, plaintiff withheld certain emails claiming they were protected by the attorney-client privilege because it "may have contemplated litigation" against former employees.[38] That was not enough to cloak the emails with privilege because "[t]he attorney-client privilege applies only to communications made for the purpose of facilitating the rendition of professional *legal services* to the client. Where an attorney is functioning in some other capacity—such as an accountant, investigator, or business advisor—there is no privilege."[39]

37.     And, like our case, in *Navigant Consulting* the emails were forwarded to non-attorney company personnel. This waived any attorney-client privilege because "a party invoking the privilege must show that each person privy to the communication: (1) had the authority to obtain professional legal services on behalf of the client; (2) had authority to act on legal advice rendered to the client; (3) made or received the confidential communication while acting within the scope of his employment for the purpose of effectuating legal representation to the client."[40]

38.     Defendants have not contended that all the people exchanging emails about various NRA-Ackerman matters had authority to act on Ackerman's behalf in obtaining legal services, had authority to act on that advice, or engaged in those communications for the purpose of effectuating legal representation. These emails should therefore be produced too.

---

[36] *Nguyen*, 197 F.3d at 206 n.16; *El Paso*, 682 F.2d at 539.
[37] 220 F.R.D. 467 (N.D. Tex. 2004).
[38] *Id.* at 474.
[39] *Id.* (cleaned up).
[40] *Id.* at 475.

**B.**      **Defendants' Position**

      **1.**   **Defendants' Statement of Facts**

      **2.**   **Defendants' Arguments And Authorities**

Dated: October 13, 2021

                Respectfully submitted,

                */s/ Jason F. Clouser*
                Jason F. Clouser
                1717 Main Street
                Dallas, TX 75201
                **BREWER ATTORNEYS & COUNSELORS**
                jfc@brewerattorneys.com
                (214) 653-4858

## CERTIFICATE OF CONFERENCE

By letter dated August 17, 2021, counsel for the NRA invited counsel for defendants to meet and confer on August 18 and/or 19, 2021 about the merits of the NRA's request for production of allegedly privileged emails.  Counsel for Defendants refused to discuss the matters that are the subject of the motion.

/s/ Jason F. Clouser
Jason F. Clouser

### CERTIFICATE OF SERVICE

I hereby certify that on October 13, 2021, I filed the foregoing document with the clerk of court for the U.S. District Court, Northern District of Texas. I hereby certify that I have served the document on all counsel and/or pro se parties of record by a manner authorized by Federal Rules of Civil Procedure 5(b)(2).

/s/ Jason F. Clouser
Jason F. Clouser

# Exhibit D

**DORSEY**™
always ahead

**BRIAN E. MASON**
**Partner**
**(214) 981-9929**
**mason.brian@dorsey.com**

September 10, 2021

*<u>Via email</u>*
Jason F. Clouser
Sarah B. Rogers
Brewer Attorneys & Counselors
750 Lexington Avenue, 14th Floor
New York, New York 10022

      Re:    *National Rifle Association of America* ("***NRA***") *v. Ackerman McQueen, Inc.* ("***AMc***")*, et al.*, No. 3:19-cv-02074 (N.D. Tex.)

Dear Counsel,

      We are in receipt of (1) your letter dated August 17, 2021, related to the NRA's complaints regarding various documents listed on AMc's privilege log and (2) the NRA's joint status report addressing these issues received via email on September 1, 2021.

      As you are aware, AMc's privilege log was served nine months ago on December 9, 2020. The NRA failed to raise any concerns about any individual entries until August 17, 2021—eleven days after the former discovery deadline—and was therefore untimely on the date it was sent.

      Due to Tuesday's ruling from the Court continuing trial to March 2022 and extending the discovery deadline to October 29, 2021 (ECF 358), AMc agrees to consider the NRA's position on the challenged privilege log entries and review the applicable documents to determine whether any supplemental modifications to the privilege log or production of documents is necessary or appropriate.

      Because the discovery deadline had not yet been extended when the NRA's joint status report was received on September 1, 2021, AMc declines to comply with the NRA's unilaterally imposed ten-day deadline. However, in light of Tuesday's ruling, AMc agrees to provide its inserts to the joint status report ten days thereafter, by Friday, September 17, 2021.

      In the meantime, pursuant to Judge Toliver's standing discovery order on all discovery matters (ECF 62), which requires the parties to confer via telephone or conference in advance of any non-dispositive motions, please let us know when you are available to confer on these disputed privilege log entries.

Thank you for your attention to this matter.  Please do not hesitate to contact me if you have any questions.

Sincerely,
DORSEY & WHITNEY LLP

*/s/ Brian E. Mason*

Brian E. Mason
Partner

cc:    G. Michael Gruber
       Kelsey M. Taylor
       Christina M. Carroll

# Exhibit E

**DORSEY**™
always ahead

BRIAN E. MASON
Partner
(214) 981-9929
mason.brian@dorsey.com

September 17, 2021

***Via email***
Sarah B. Rogers
Cecelia Fanelli
Brewer Attorneys & Counselors
750 Lexington Avenue, 14th Floor
New York, New York 10022

> Re:   *National Rifle Association of America ("NRA") v. Ackerman McQueen, Inc. ("AMc"), et al.*, No. 3:19-cv-02074 (N.D. Tex.); Privilege Logs

Dear Counsel,

I am writing in response to correspondence from your firm on August 17, 2021, and as a follow-up to my recent correspondence of September 10, 2021, regarding AMc's privilege log. After reviewing the correspondence and the privilege log entries identified therein, it is evident that the NRA's "concerns" with AMc's privilege log are yet another attempt to engage in needless, protracted discovery disputes. The vast majority of the privilege log entries identified the NRA plainly state that correspondence involved counsel or was completed on the advice of counsel. Indeed, many entries are also immediately preceded by emails that identify the attorney(s) participating in underlying emails for which privilege is asserted in subsequent emails. Nonetheless, in the latest effort by AMc to avoid discovery disputes, AMc has amended its privilege log to address and resolve the NRA's purported concerns with same. AMc will produce its amended privilege log early next week.

AMc's amended privilege log is an effort to resolve purported concerns and should not be considered a conferral or concession as to the allegations made by the NRA. Further, as AMc has now amended its privilege log, the issues identified in the August 17, 2021 letter and the arguments presented in the draft joint report are now moot. For these reasons, we do not believe it is appropriate to submit a joint status report without conferring with AMc. We are available to confer if any concerns remain.

As a final matter, in light of NRA counsel's representation in open court on September 16, 2021 that it now would produce certain FRA documents that AMc has sought for more than two years, which documents the NRA listed on its privilege log, AMc has reviewed the NRA's privilege log to determine if any other deficiencies exist. Included in NRA's 661-page privilege log are hundreds of improper entries that the NRA should resolve immediately. Among numerous deficiencies, the NRA's privilege log includes emails exchanged with counsel for AMc. *See e.g.*, NRA-AMc_00173022, NRA-AMc_00175408. In addition, there are hundreds of emails that are to and/or from AMc employees, including but not limited to:

1.  NRA-AMc_00162750
2.  NRA-AMc_00162751
3.  NRA-AMc_00162769
4.  NRA-AMc_00162770
5.  NRA-AMc_00162779
6.  NRA-AMc_00162780
7.  NRA-AMc_00162782
8.  NRA-AMc_00162783
9.  NRA-AMc_00162784

**DORSEY**™
always ahead

September 17, 2021
Page 2

| | | |
|---|---|---|
| 10.  NRA-AMc_00162785 | 54.  NRA-AMc_00162995 | 98.  NRA-AMc_00163329 |
| 11.  NRA-AMc_00162786 | 55.  NRA-AMc_00162997 | 99.  NRA-AMc_00163333 |
| 12.  NRA-AMc_00162818 | 56.  NRA-AMc_00162998 | 100. NRA-AMc_00163412 |
| 13.  NRA-AMc_00162832 | 57.  NRA-AMc_00163001 | 101. NRA-AMc_00163428 |
| 14.  NRA-AMc_00162843 | 58.  NRA-AMc_00163003 | 102. NRA-AMc_00163440 |
| 15.  NRA-AMc_00162859 | 59.  NRA-AMc_00163006 | 103. NRA-AMc_00163475 |
| 16.  NRA-AMc_00162860 | 60.  NRA-AMc_00163009 | 104. NRA-AMc_00163478 |
| 17.  NRA-AMc_00162861 | 61.  NRA-AMc_00163012 | 105. NRA-AMc_00163481 |
| 18.  NRA-AMc_00162862 | 62.  NRA-AMc_00163013 | 106. NRA-AMc_00163485 |
| 19.  NRA-AMc_00162863 | 63.  NRA-AMc_00163017 | 107. NRA-AMc_00163507 |
| 20.  NRA-AMc_00162867 | 64.  NRA-AMc_00163018 | 108. NRA-AMc_00163514 |
| 21.  NRA-AMc_00162910 | 65.  NRA-AMc_00163019 | 109. NRA-AMc_00163515 |
| 22.  NRA-AMc_00162912 | 66.  NRA-AMc_00163020 | 110. NRA-AMc_00163516 |
| 23.  NRA-AMc_00162915 | 67.  NRA-AMc_00163021 | 111. NRA-AMc_00163517 |
| 24.  NRA-AMc_00162916 | 68.  NRA-AMc_00163022 | 112. NRA-AMc_00163519 |
| 25.  NRA-AMc_00162917 | 69.  NRA-AMc_00163024 | 113. NRA-AMc_00163520 |
| 26.  NRA-AMc_00162918 | 70.  NRA-AMc_00163025 | 114. NRA-AMc_00163521 |
| 27.  NRA-AMc_00162921 | 71.  NRA-AMc_00163033 | 115. NRA-AMc_00163522 |
| 28.  NRA-AMc_00162922 | 72.  NRA-AMc_00163036 | 116. NRA-AMc_00163542 |
| 29.  NRA-AMc_00162925 | 73.  NRA-AMc_00163037 | 117. NRA-AMc_00163573 |
| 30.  NRA-AMc_00162928 | 74.  NRA-AMc_00163039 | 118. NRA-AMc_00163577 |
| 31.  NRA-AMc_00162929 | 75.  NRA-AMc_00163195 | 119. NRA-AMc_00163652 |
| 32.  NRA-AMc_00162933 | 76.  NRA-AMc_00163202 | 120. NRA-AMc_00163663 |
| 33.  NRA-AMc_00162935 | 77.  NRA-AMc_00163203 | 121. NRA-AMc_00163689 |
| 34.  NRA-AMc_00162936 | 78.  NRA-AMc_00163204 | 122. NRA-AMc_00163696 |
| 35.  NRA-AMc_00162938 | 79.  NRA-AMc_00163205 | 123. NRA-AMc_00163697 |
| 36.  NRA-AMc_00162944 | 80.  NRA-AMc_00163206 | 124. NRA-AMc_00163793 |
| 37.  NRA-AMc_00162945 | 81.  NRA-AMc_00163208 | 125. NRA-AMc_00163810 |
| 38.  NRA-AMc_00162946 | 82.  NRA-AMc_00163210 | 126. NRA-AMc_00163821 |
| 39.  NRA-AMc_00162947 | 83.  NRA-AMc_00163212 | 127. NRA-AMc_00163835 |
| 40.  NRA-AMc_00162948 | 84.  NRA-AMc_00163213 | 128. NRA-AMc_00163839 |
| 41.  NRA-AMc_00162949 | 85.  NRA-AMc_00163214 | 129. NRA-AMc_00163841 |
| 42.  NRA-AMc_00162951 | 86.  NRA-AMc_00163261 | 130. NRA-AMc_00163842 |
| 43.  NRA-AMc_00162952 | 87.  NRA-AMc_00163269 | 131. NRA-AMc_00163853 |
| 44.  NRA-AMc_00162953 | 88.  NRA-AMc_00163275 | 132. NRA-AMc_00163854 |
| 45.  NRA-AMc_00162963 | 89.  NRA-AMc_00163279 | 133. NRA-AMc_00163864 |
| 46.  NRA-AMc_00162965 | 90.  NRA-AMc_00163285 | 134. NRA-AMc_00169707 |
| 47.  NRA-AMc_00162967 | 91.  NRA-AMc_00163286 | 135. NRA-AMc_00169709 |
| 48.  NRA-AMc_00162979 | 92.  NRA-AMc_00163287 | 136. NRA-AMc_00169769 |
| 49.  NRA-AMc_00162988 | 93.  NRA-AMc_00163288 | 137. NRA-AMc_00169771 |
| 50.  NRA-AMc_00162989 | 94.  NRA-AMc_00163289 | 138. NRA-AMc_00169821 |
| 51.  NRA-AMc_00162992 | 95.  NRA-AMc_00163290 | 139. NRA-AMc_00170084 |
| 52.  NRA-AMc_00162993 | 96.  NRA-AMc_00163291 | 140. NRA-AMc_00170086 |
| 53.  NRA-AMc_00162994 | 97.  NRA-AMc_00163293 | 141. NRA-AMc_00170803 |

**DORSEY**™
always ahead

September 17, 2021
Page 3

| | | |
|---|---|---|
| 142. NRA-AMc_00170808 | 153. NRA-AMc_00171559 | 164. NRA-AMc_00173846 |
| 143. NRA-AMc_00170813 | 154. NRA-AMc_00171565 | 165. NRA-AMc_00185019 |
| 144. NRA-AMc_00171072 | 155. NRA-AMc_00171980 | 166. NRA-AMc_00185020 |
| 145. NRA-AMc_00171075 | 156. NRA-AMc_00171987 | 167. NRA-AMc_00185025 |
| 146. NRA-AMc_00171283 | 157. NRA-AMc_00172295 | 168. NRA-AMc_00185026 |
| 147. NRA-AMc_00171493 | 158. NRA-AMc_00173022 | 169. NRA-AMc_00185027 |
| 148. NRA-AMc_00171519 | 159. NRA-AMc_00173042 | 170. NRA-AMc_00185029 |
| 149. NRA-AMc_00171521 | 160. NRA-AMc_00173166 | 171. NRA-AMc_00185031 |
| 150. NRA-AMc_00171522 | 161. NRA-AMc_00173167 | 172. NRA-AMc_00185033 |
| 151. NRA-AMc_00171526 | 162. NRA-AMc_00173337 | |
| 152. NRA-AMc_00171527 | 163. NRA-AMc_00173581 | |

The NRA has no basis to assert that its communications with an opposing party or an opposing party's counsel are somehow privileged. Moreover, for numerous other entries, the NRA has failed to articulate a basis for privilege on emails sent to and from non-attorney third parties. Among many examples, the NRA's privilege log includes emails to:

1. "mario galli <1stmario@msn.com>" (NRA-AMc_00162746);
2. "jay printz <jprintz1@msn.com>" (NRA-AMc_00178192);
3. "george severance <g.severence@gmail.com>" (NRA-AMc_00163017); and
4. "eric frohardt <frohardteric@me.com>" (NRA‑AMc_00163269).

In addition, there are dozens of emails to and from employees of Forensic Risk Alliance on the NRA's privilege log. Notwithstanding AMc's continued objection that there can be no privilege in communications with these employees, we understand based on the NRA's representations to Judge Fish on September 16, 2021, that the NRA intends to produce these communications. The privilege log entries below should be removed and the documents produced.

| | | |
|---|---|---|
| 1. NRA-AMc_00173866 | 17. NRA-AMc_00174714 | 33. NRA-AMc_00175452 |
| 2. NRA-AMc_00173885 | 18. NRA-AMc_00174728 | 34. NRA-AMc_00175453 |
| 3. NRA-AMc_00173934 | 19. NRA-AMc_00174807 | 35. NRA-AMc_00175458 |
| 4. NRA-AMc_00174671 | 20. NRA-AMc_00174808 | 36. NRA-AMc_00175492 |
| 5. NRA-AMc_00174679 | 21. NRA-AMc_00175010 | 37. NRA-AMc_00175493 |
| 6. NRA-AMc_00174680 | 22. NRA-AMc_00175011 | 38. NRA-AMc_00175516 |
| 7. NRA-AMc_00174681 | 23. NRA-AMc_00175071 | 39. NRA-AMc_00175521 |
| 8. NRA-AMc_00174682 | 24. NRA-AMc_00175108 | 40. NRA-AMc_00175522 |
| 9. NRA-AMc_00174683 | 25. NRA-AMc_00175119 | 41. NRA-AMc_00175523 |
| 10. NRA-AMc_00174684 | 26. NRA-AMc_00175388 | 42. NRA-AMc_00175526 |
| 11. NRA-AMc_00174685 | 27. NRA-AMc_00175407 | 43. NRA-AMc_00175527 |
| 12. NRA-AMc_00174686 | 28. NRA-AMc_00175414 | 44. NRA-AMc_00175550 |
| 13. NRA-AMc_00174698 | 29. NRA-AMc_00175415 | 45. NRA-AMc_00175577 |
| 14. NRA-AMc_00174699 | 30. NRA-AMc_00175416 | 46. NRA-AMc_00175578 |
| 15. NRA-AMc_00174700 | 31. NRA-AMc_00175417 | 47. NRA-AMc_00175579 |
| 16. NRA-AMc_00174701 | 32. NRA-AMc_00175418 | 48. NRA-AMc_00175580 |

**DORSEY**

always ahead

September 17, 2021
Page 4

| | | |
|---|---|---|
| 49.  NRA-AMc_00175589 | 53.  NRA-AMc_00175881 | 57.  NRA-AMc_00185102 |
| 50.  NRA-AMc_00175613 | 54.  NRA-AMc_00176599 | 58.  NRA-AMc_00185106 |
| 51.  NRA-AMc_00175623 | 55.  NRA-AMc_00185099 | 59.  NRA-AMc_00185108 |
| 52.  NRA-AMc_00175626 | 56.  NRA-AMc_00185100 | |

Deficient descriptions and improper entries are pervasive throughout the NRA's privilege log, and these deficiencies should be resolved immediately.  If the NRA fails or refuses to correct its privilege log in accordance with its obligations, AMc will be forced to seek court intervention.

Thank you for your prompt attention to this matter and please let us know if you wish to discuss further.

Sincerely,

DORSEY & WHITNEY LLP

*/s/ Brian E. Mason*

Brian E. Mason
Partner

cc:    G. Michael Gruber
        Kelsey M. Taylor
        Christina M. Carroll

# Exhibit F

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 001 | Attorney-Client | Message | 1/10/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Julie Rubash <JRubash@sheppardmullin.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | New Independent Contractor | Ccommunications with counsel regarding contract negotiation for NRA commentator, Dan Bongino |
| 002 | Attorney-Client | Message_Attachment | 1/10/2018 | | | | | | Communications with counsel regarding contract negotiation for NRA commentator, Dan Bongino |
| 003 | Forwarding Attorney-Client Communications | Message | 1/15/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; Ariana Azimi <ariana-azimi@am.com> | | FW: Dan Bongino Talent Agreement | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding talent contract. |
| 004 | Forwarding Attorney-Client Communications | Message_Attachment | 1/15/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding talent contract. |
| 005 | Forwarding Attorney-Client Communications | Message_Attachment | 1/15/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding talent contract. |
| 006 | Attorney-Client and Work Product | Message | 3/28/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | | Fwd: Attorney Bill Brewer -- information requests | AMc employee forwarding to AMc employee a privileged communication from oustide counsel regarding engaging counsel to assist with information requests. |
| 007 | Attorney-Client | Message | 3/29/2018 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 008 | Attorney-Client | Message_Attachment | 3/29/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 009 | Attorney-Client | Message | 3/29/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Brewer | Communications regarding NRA request for documents and response to same upon advice of counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 010 | Attorney-Client | Message | 3/29/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Brewer | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 011 | Attorney-Client | Message | 4/4/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Bill Winkler <bill-winkler@am.com> | | Re: Follow-up: Information Request | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 012 | Forwarding Attorney-Client Communications | Message | 4/4/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | | Fwd: Ackerman | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 013 | Attorney-Client | Message | 4/26/2018 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 014 | Attorney-Client | Message | 4/26/2018 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com>; <bill-winkler@am.com> | | | PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 015 | Attorney-Client | Message_Attachment | 4/26/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 016 | Attorney-Client | Message | 4/26/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Existing Contract | Communications with counsel regarding negotiation of Oliver North's contract. |
| 017 | attorney-Client | Message | 4/26/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Existing Contract | Communications with counsel regarding negotiation of Oliver North's contract. |
| 018 | Attorney-Client | Message | 4/26/2018 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | <bill-winkler@am.com> | | Re: Existing Contract | Communications with counsel regarding negotiation of Oliver North's contract. |
| 019 | Attorney-Client | Message_Attachment | 4/26/2018 | | | | | | Communications with counsel regarding negotiation of Oliver North's contract. |
| 020 | Attorney-Client | Message | 4/26/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: Existing Contract | Communications with counsel regarding negotiation of Oliver North's contract. |
| 021 | Attorney-Client | Message | 4/26/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: Existing Contract | Communications with counsel regarding negotiation of Oliver North's contract. |
| 022 | Attorney-Client | Message | 4/26/2018 | <betts.gina@dorsey.com> | <Melanie-Montgomery@am.com> | <bill-winkler@am.com> | | Re: Existing Contract | Communications with counsel regarding negotiation of Oliver North's contract. |
| 023 | Attorney-Client | Message_Attachment | 4/26/2018 | | | | | | Communications with counsel regarding negotiation of Oliver North's contract. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 024 | Attorney-Client | Message | 4/26/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: Existing Contract | Communications with counsel regarding negotiation of Oliver North's contract. |
| 025 | Attorney-Client | Message | 4/26/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | Re: Existing Contract | Communications with counsel regarding negotiation of Oliver North's contract. |
| 026 | Attorney-Client | Message | 4/26/2018 | Bill Winkler <bill-winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | | RE: Existing Contract | Communications reflecting advice of counsel regarding negotiation of Oliver North's contract. |
| 027 | Attorney-Client | Message | 4/26/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com> | | | Re: Existing Contract | Communications reflecting advice of counsel regarding negotiation of Oliver North's contract. |
| 028 | Attorney-Client | Message | 4/27/2018 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | back in office | Communications with counsel regarding negotiation of Oliver North's contract. |
| 029 | Attorney-Client | Message | 4/27/2018 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | back in office | Communications with counsel regarding negotiation of Oliver North's contract. |
| 030 | Attorney-Client | Message | 4/27/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | <Melanie-Montgomery@am.com>; <Brandon-Winkler@am.com> | | Re: back in office | Communications with counsel regarding negotiation of Oliver North's contract. |
| 031 | Attorney-Client | Message_Attachment | 4/27/2018 | | | | | | Communications with counsel regarding negotiation of Oliver North's contract. |
| 032 | Attorney-Client | Message | 4/27/2018 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: back in office | Communications with counsel regarding negotiation of Oliver North's contract. |
| 033 | Attorney-Client | Message | 4/27/2018 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: back in office | Communications with counsel regarding negotiation of Oliver North's contract. |
| 034 | Attorney-Client | Message | 4/27/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | <Melanie-Montgomery@am.com> | | Re: back in office | Communications with counsel regarding negotiation of Oliver North's contract. |
| 035 | Attorney-Client | Message_Attachment | 4/27/2018 | | | | | | Communications with counsel regarding negotiation of Oliver North's contract. |
| 036 | Attorney-Client | Message | 4/27/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | | Re: back in office | Communications with counsel regarding negotiation of Oliver North's contract. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 037 | Attorney-Client | Message | 4/27/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; Bill Winkler <bill-winkler@am.com> | | | Re: back in office | Communications with counsel regarding negotiation of Oliver North's contract. |
| 038 | Attorney-Client | Message | 4/27/2018 | <barton.casey@dorsey.com> | <bill-winkler@am.com>; <melanie-montgomery@am.com> | | | PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Communications with counsel regarding negotiation of Oliver North's contract. |
| 039 | Attorney-Client | Message_Attachment | 4/27/2018 | | | | | | Communications with counsel regarding negotiation of Oliver North's contract. |
| 040 | Attorney-Client | Message | 4/27/2018 | <barton.casey@dorsey.com> | <Melanie-Montgomery@am.com>; <bill-winkler@am.com> | | | RE: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Communications with counsel regarding negotiation of Oliver North's contract. |
| 041 | Attorney-Client | Message_Attachment | 4/27/2018 | | | | | | Communications with counsel regarding negotiation of Oliver North's contract. |
| 042 | Attorney-Client | Message | 4/27/2018 | Bill Winkler <bill-winkler@am.com> | "barton.casey@dorsey.com" <barton.casey@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | RE: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Communications with counsel regarding negotiation of Oliver North's contract. |
| 043 | Attorney-Client | Message | 4/27/2018 | Bill Winkler <bill-winkler@am.com> | "barton.casey@dorsey.com" <barton.casey@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | RE: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Communications with counsel regarding negotiation of Oliver North's contract. |
| 044 | Attorney-Client | Message | 4/27/2018 | <barton.casey@dorsey.com> | <bill-winkler@am.com>; <Melanie-Montgomery@am.com> | <betts.gina@dorsey.com> | | RE: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Communications with counsel regarding negotiation of Oliver North's contract. |
| 045 | Attorney-Client | Message_Attachment | 4/27/2018 | | | | | | Communications with counsel regarding negotiation of Oliver North's contract. |
| 046 | Attorney-Client | Message | 4/27/2018 | Bill Winkler <bill-winkler@am.com> | "barton.casey@dorsey.com" <barton.casey@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Communications with counsel regarding negotiation of Oliver North's contract. |
| 047 | Attorney-Client | Message | 4/27/2018 | Bill Winkler <bill-winkler@am.com> | "barton.casey@dorsey.com" <barton.casey@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | RE: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Communications with counsel regarding negotiation of Oliver North's contract. |
| 048 | Attorney-Client | Message | 4/27/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | FW: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Communications with counsel regarding negotiation of Oliver North's contract. |
| 049 | Attorney-Client | Message_Attachment | 4/27/2018 | | | | | | Communications with counsel regarding negotiation of Oliver North's contract. |
| 050 | Attorney-Client | Message | 4/27/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com> | | FW: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Communications with counsel regarding negotiation of Oliver North's contract. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 051 | Attorney-Client | Message_Attachment | 4/27/2018 | | | | | | Communications with counsel regarding negotiation of Oliver North's contract. |
| 052 | Attorney-Client | Message | 4/27/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com> | | | FW: PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT CORRESPONDENCE | Communications with counsel regarding negotiation of Oliver North's contract. |
| 053 | Attorney-Client | Message | 5/7/2018 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Bill Winkler<bill-winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Complaint.pdf | Communications with counsel regarding Lockton matter and Carry Guard allegations. |
| 054 | Attorney-Client | Message | 5/7/2018 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Bill Winkler<bill-winkler@am.com>; "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | Re: Complaint.pdf | Communications with counsel regarding Lockton matter and Carry Guard allegations. |
| 055 | Attorney-Client | Message | 5/7/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com> | | North Contract | Communications with counsel regarding negotiation of Oliver North's contract. |
| 056 | Attorney-Client | Message | 5/7/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Bill Winkler <bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com> | | North Contract | Communications with counsel regarding negotiation of Oliver North's contract. |
| 057 | Attorney-Client | Message | 5/9/2018 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | FW: Real Estate Follow Up | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 058 | Attorney-Client | Message | 5/9/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | Re: Real Estate Follow Up | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 059 | Attorney-Client | Message_Attachment | 5/9/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 060 | Attorney-Client | Message_Attachment | 5/9/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 061 | Attorney-Client | Message | 5/9/2018 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | FW: Vaquero PDF | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 062 | Attorney-Client | Message_Attachment | 5/9/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 063 | Attorney-Client | Message | 5/9/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 064 | Attorney-Client | Message | 5/9/2018 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 065 | Attorney-Client | Message_Attachment | 5/9/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 066 | Attorney-Client | Message | 5/9/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | FW: Ackerman - Consulting Agreement | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 067 | Attorney-Client | Message_Attachment | 5/9/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 068 | Attorney-Client | Message_Attachment | 5/9/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 069 | Attorney-Client | Message | 5/9/2018 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: Ackerman - Consulting Agreement | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 070 | Attorney-Client | Message_Attachment | 5/9/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 071 | Attorney-Client | Message | 5/9/2018 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: Ackerman - Consulting Agreement | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 072 | Attorney-Client | Message_Attachment | 5/9/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 073 | Attorney-Client | Message | 5/9/2018 | Bill Winkler <bill-winkler@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | | FW: Ackerman - Consulting Agreement | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 074 | Attorney-Client | Message_Attachment | 5/9/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 075 | Attorney-Client | Message | 5/9/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: Ackerman - Consulting Agreement | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 076 | Attorney-Client | Message | 5/9/2018 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: Ackerman - Consulting Agreement | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 077 | Attorney-Client | Message | 5/9/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: Ackerman - Consulting Agreement | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 078 | Attorney-Client | Message | 5/9/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | Fwd: RE: | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 079 | Attorney-Client | Message_Attachment | 5/9/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 080 | Attorney-Client | Message_Attachment | 5/9/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 081 | Attorney-Client | Message | 5/10/2018 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: RE: | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 082 | Attorney-Client | Message | 5/10/2018 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | any updates | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 083 | Attorney-Client | Message | 5/10/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: any updates | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 084 | Attorney-Client | Message | 5/10/2018 | <betts.gina@dorsey.com> | <madrid.jay@dorsey.com>; <Revan McQueen@am.com>; <bill-winkler@am.com> | | | FW: Ackerman - Employment Agreement | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 085 | Attorney-Client | Message | 5/10/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | Re: do we have an update on how your research is coming | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 086 | Attorney-Client | Message_Attachment | 5/10/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 087 | Attorney-Client | Message | 5/10/2018 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: do we have an update on how your research is coming | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 088 | Attorney-Client | Message | 5/10/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | Re: do we have an update on how your research is coming | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 089 | Attorney-Client | Message_Attachment | 5/10/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 090 | Attorney-Client | Message | 5/11/2018 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com> | | RE: Ackerman McQueen documents--CONFIDENTIAL | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 091 | Attorney-Client | Message | 5/11/2018 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com> | | RE: Ackerman McQueen documents--CONFIDENTIAL | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 092 | Attorney-Client | Message | 5/11/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | Ackerman Documents--CONFIDENTIAL | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 093 | Attorney-Client | Message_Attachment | 5/11/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 094 | Attorney-Client | Message_Attachment | 5/11/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 095 | Attorney-Client | Message_Attachment | 5/11/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 096 | Attorney-Client | Message | 5/11/2018 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | FW: PDF's | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 097 | Attorney-Client | Message_Attachment | 5/11/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 098 | Attorney-Client | Message | 5/11/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: PDF's | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 099 | Attorney-Client | Message | 5/11/2018 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: PDF's | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 100 | Attorney-Client | Message | 5/11/2018 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | Re: PDF's | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 101 | Attorney-Client | Message_Attachment | 5/11/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 102 | Attorney-Client | Message_Attachment | 5/11/2018 | | | | | | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 103 | Attorney-Client | Message | 5/11/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: PDF's | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 104 | Attorney-Client | Message | 5/14/2018 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com>; <Melanie-Montgomery@am.com> | | | FW: Emailing: Ackerman McQueen - Oliver North Agreement.PDF | Communications with counsel regarding negotiation of Oliver North's contract. |
| 105 | Attorney-Client | Message_Attachment | 5/14/2018 | | | | | | Communications with counsel regarding negotiation of Oliver North's contract. |
| 106 | Attorney-Client | Message | 5/14/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; Ariana Azimi <ariana-azimi@am.com> | | Re: Emailing: Ackerman McQueen - Oliver North Agreement.PDF | Communications with counsel regarding negotiation of Oliver North's contract. |
| 107 | Attorney-Client | Message | 5/14/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; Ariana Azimi <ariana-azimi@am.com> | | Re: Emailing: Ackerman McQueen - Oliver North Agreement.PDF | Communications with counsel regarding negotiation of Oliver North's contract. |
| 108 | Attorney-Client | Message | 5/14/2018 | Ariana Azimi <ariana-azimi@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Bill Winkler <bill-winkler@am.com> | | Re: Emailing: Ackerman McQueen - Oliver North Agreement.PDF | Communications with counsel regarding negotiation of Oliver North's contract. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 109 | Attorney-Client | Message_Attachment | 5/14/2018 | | | | | | Communications with counsel regarding negotiation of Oliver North's contract. |
| 110 | Attorney-Client | Message | 5/14/2018 | Ariana Azimi <ariana-azimi@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com; Melanie Montgomery<Melanie-Montgomery@am.com>; Bill Winkler <bill-winkler@am.com> | | Re: Emailing: Ackerman McQueen - Oliver North Agreement.PDF | Communications with counsel regarding negotiation of Oliver North's contract. |
| 111 | Attorney-Client | Message_Attachment | 5/14/2018 | | | | | | Communications with counsel regarding negotiation of Oliver North's contract. |
| 112 | Forwarding Attorney-Client Communications | Message | 5/14/2018 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Revan McQueen <Revan-McQueen@am.com; Bill Winkler <bill-winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | FW: Brewer Interview request | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 113 | Attorney-Client | Message | 5/15/2018 | Bill Winkler <bill-winkler@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | | FW: Emailing: Ackerman McQueen - Oliver North Agreement.PDF | Communications with counsel regarding negotiation of Oliver North's contract. |
| 114 | Attorney-Client | Message_Attachment | 5/15/2018 | | | | | | Communications with counsel regarding negotiation of Oliver North's contract. |
| 115 | Attorney-Client | Message | 5/15/2018 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | WBB | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 116 | Attorney-Client | Message | 5/15/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: WBB | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 117 | Attorney-Client | Message | 5/15/2018 | Bill Winkler <bill-winkler@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com> | | | RE: WBB | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 118 | Attorney-Client | Message | 5/15/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | | | RE: WBB | Communications with counsel related to Wayne LaPierre's request for AMc to assist with home purchase in Dallas. |
| 119 | Attorney-Client | Message | 8/8/2018 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | FW: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 120 | Attorney-Client | Message_Attachment | 8/8/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 121 | Attorney-Client | Message_Attachment | 8/8/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 122 | Attorney-Client | Message | 8/8/2018 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | FW: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 123 | Attorney-Client | Message_Attachment | 8/8/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 124 | Attorney-Client | Message_Attachment | 8/8/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 125 | Attorney-Client | Message | 8/8/2018 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <betts.gina@dorsey.com>; <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com>; <lacey-cremer@am.com> | | Re: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 126 | Attorney-Client | Message_Attachment | 8/8/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 127 | Attorney-Client | Message | 8/8/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | RE: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 128 | Attorney-Client | Message | 8/8/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | RE: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 129 | Attorney-Client | Message | 8/8/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Re: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 130 | Attorney-Client | Message | 8/8/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Re: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Communications regarding NRA request for documents and response to same upon advice of counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 131 | Attorney-Client | Message | 8/8/2018 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <betts.gina@dorsey.com>; <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com>; <lacey-cremer@am.com> | | Re: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 132 | Attorney-Client | Message_Attachment | 8/8/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 133 | Attorney-Client | Message_Attachment | 8/8/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 134 | Attorney-Client | Message | 8/8/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com> | <madrid.jay@dorsey.com>; <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com>; <lacey-cremer@am.com> | | Re: 2018.08.07 WP Ltr to AMc Contract Compliance.docx | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 135 | Attorney-Client | Message_Attachment | 8/8/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 136 | Attorney-Client | Message_Attachment | 8/8/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 137 | Attorney-Client | Message | 8/8/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | | Conversation Summary | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 138 | Attorney-Client | Message | 8/8/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com> | | Conversation Summary | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 139 | Forwarding Attorney-Client Communication | Message | 8/9/2018 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com> | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 140 | Forwarding Attorney-Client Communications | Message | 8/9/2018 | Bill Winkler <bill-winkler@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | | FW: Conversation Summary | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 141 | Attorney-Client | Message | 8/13/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Gina Betts <betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | Response To W. Phillips Procedures Document | Communications regarding NRA request for documents and response to same upon advice of counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 142 | Attorney-Client | Message_Attachment | 8/13/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 143 | Attorney-Client | Message_Attachment | 8/13/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 144 | Attorney-Client | Message | 8/13/2018 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | | FW: Letter to Wilson Phillips | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 145 | Attorney-Client | Message_Attachment | 8/13/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 146 | Attorney-Client | Message | 8/13/2018 | Bill Winkler <bill-winkler@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | | FW: Letter to Wilson Phillips | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 147 | Attorney-Client | Message_Attachment | 8/13/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 148 | Attorney-Client | Message | 8/13/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | RE: Letter to Wilson Phillips | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 149 | Attorney-Client | Message | 8/13/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | RE: Letter to Wilson Phillips | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 150 | Attorney-Client | Message | 8/13/2018 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | | RE: Letter to Wilson Phillips | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 151 | Attorney-Client | Message | 8/14/2018 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <Revan-McQueen@am.com>; <betts.gina@dorsey.com> | | FW: Letter | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 152 | Attorney-Client | Message_Attachment | 8/14/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 153 | Attorney-Client | Message_Attachment | 8/14/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 154 | Attorney-Client | Message | 8/14/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Gina Betts <betts.gina@dorsey.com>; Angus McQueen <angus-mcqueen@am.com>; Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | FW: Letter | Communications regarding NRA request for documents and response to same upon advice of counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 155 | Attorney-Client | Message_Attachment | 8/14/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 156 | Attorney-Client | Message_Attachment | 8/14/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 157 | Attorney-Client | Message | 8/14/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Gina Betts <betts.gina@dorsey.com>; Angus McQueen <angus-mcqueen@am.com>; Revan McQueen <Revan-McQueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | FW: Letter | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 158 | Attorney-Client | Message_Attachment | 8/14/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 159 | Attorney-Client | Message_Attachment | 8/14/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 160 | Attorney-Client | Message | 8/14/2018 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Melanie-Montgomery@am.com> | <Brandon-Winkler@am.com>; <madrid.jay@dorsey.com>; <betts.gina@dorsey.com> | | FW: Letter | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 161 | Attorney-Client | Message_Attachment | 8/14/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 162 | Attorney-Client | Message | 8/14/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | RE: Letter | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 163 | Attorney-Client | Message | 8/14/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | | RE: Letter | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 164 | Attorney-Client | Message | 8/14/2018 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Melanie-Montgomery@am.com> | <Brandon-Winkler@am.com>; <betts.gina@dorsey.com> | | RE: Letter | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 165 | Forwarding Attorney-Client Communications | Message | 8/14/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com> | | | Re: Letter | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 166 | Forwarding Attorney-Client Communications | Message_Attachment | 8/14/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 167 | Forwarding Attorney-Client Communications | Message | 8/14/2018 | Bill Winkler <bill-winkler@am.com> | Angus McQueen <angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | FW: Letter | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 168 | Forwarding Attorney-Client Communications | Message_Attachment | 8/14/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 169 | Attorney-Client | Message | 8/15/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | Letter/memo with changes attached | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 170 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 171 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 172 | Attorney-Client | Message | 8/15/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | Letter/memo with changes attached | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 173 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 174 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 175 | Attorney-Client | Message | 8/15/2018 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com> | | RE: Letter/memo with changes attached | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 176 | Attorney-Client | Message | 8/15/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | Re: Letter/memo with changes attached | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 177 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 178 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 179 | Attorney-Client | Message | 8/15/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | Re: Letter/memo with changes attached | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 180 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 181 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 182 | Attorney-Client | Message | 8/15/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Re: Letter/memo with changes attached | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 183 | Attorney-Client | Message | 8/15/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Re: Letter/memo with changes attached | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 184 | Attorney-Client | Message | 8/15/2018 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <Melanie-Montgomery@am.com>; <Revan-McQueen@am.com> | <madrid.jay@dorsey.com>; <betts.gina@dorsey.com> | | FW: Letter to Phillips (Services Agreement) | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 185 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 186 | Attorney-Client | Message | 8/15/2018 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com>; <bill-winkler@am.com>; <Revan-McQueen@am.com> | <Brandon-Winkler@am.com>; <madrid.jay@dorsey.com>; <betts.gina@dorsey.com> | | FW: Letter to Phillips (Fair Market Value) | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 187 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 188 | Attorney-Client | Message | 8/15/2018 | <madrid.jay@dorsey.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com> | <Brandon-Winkler@am.com> | | FW: Letter to Muller.pdf | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 189 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 190 | Attorney-Client | Message | 8/15/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Bill Winkler<bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina @dorsey.com> | | Re: Letter to Phillips (Fair Market Value) | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 191 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 192 | Attorney-Client | Message | 8/15/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Bill Winkler<bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; "betts.gina@dorsey.com"<betts.gina @dorsey.com> | | Re: Letter to Phillips (Fair Market Value) | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 193 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 194 | Attorney-Client | Message | 8/15/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Bill Winkler<bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com> | | | Re: Letter to Phillips (Fair Market Value) | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 195 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 196 | Attorney-Client | Message | 8/15/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Bill Winkler<bill-winkler@am.com>; Revan McQueen <Revan-McQueen@am.com> | | | Re: Letter to Phillips (Fair Market Value) | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 197 | Attorney-Client | Message_Attachment | 8/15/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 198 | Forwarding Attorney-Client Communications | Message | 8/15/2018 | Bill Winkler <bill-winkler@am.com> | Angus McQueen <angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | FW: Letter to Phillips (Services Agreement) | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 199 | Forwarding Attorney-Client Communications | Message_Attachment | 8/15/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 200 | Forwarding Attorney-Client Communications | Message | 8/15/2018 | Angus McQueen <angus-mcqueen@am.com> | Bill Winkler <bill-winkler@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | Re: Letter to Phillips (Services Agreement) | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 201 | Forwarding Attorney-Client Communications | Message_Attachment | 8/15/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 202 | Forwarding Attorney-Client Communications | Message | 8/15/2018 | Bill Winkler <bill-winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | | RE: Letter to Phillips (Fair Market Value) | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 203 | Forwarding Attorney-Client Communications | Message | 8/15/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Bill Winkler <bill-winkler@am.com> | | | Re: Letter to Phillips (Fair Market Value) | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 204 | Forwarding Attorney-Client Communications | Message_Attachment | 8/15/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 205 | Forwarding Attorney-Client Communications | Message | 8/15/2018 | Bill Winkler <bill-winkler@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | | RE: Letter to Phillips (Fair Market Value) | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 206 | Attorney-Client | Message | 8/16/2018 | <madrid.jay@dorsey.com> | <Melanie-Montgomery@am.com>; <bill-winkler@am.com>; <Revan-McQueen@am.com> | <madrid.jay@dorsey.com>; <betts.gina@dorsey.com> | | FW: Letter - Fair Market Value Inquiry | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 207 | Attorney-Client | Message_Attachment | 8/16/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 208 | Attorney-Client | Message_Attachment | 8/16/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 209 | Forwarding Attorney-Client Communications | Message | 8/16/2018 | Bill Winkler <bill-winkler@am.com> | Angus McQueen <angus-mcqueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com> | | FW: Letter - Fair Market Value Inquiry | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 210 | Forwarding Attorney-Client Communications | Message_Attachment | 8/16/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |
| 211 | Forwarding Attorney-Client Communications | Message_Attachment | 8/16/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice regarding pending audit. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 212 | Attorney-Client | Message | 8/17/2018 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <Brandon-Winkler@am.com>; <Melanie-Montgomery@am.com> | | RE: Message from KM_C368 | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 213 | Attorney-Client | Message | 8/17/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: Message from KM_C368 | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 214 | Attorney-Client | Message | 8/17/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: Message from KM_C368 | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 215 | Attorney-Client | Message | 8/17/2018 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <betts.gina@dorsey.com> | | RE: Message from KM_C368 | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 216 | Attorney-Client | Message | 8/17/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com> | | RE: Message from KM_C368 | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 217 | Attorney-Client | Message | 8/17/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com> | | RE: Message from KM_C368 | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 218 | Attorney-Client | Message | 8/17/2018 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | Angus McQueen <angus-mcqueen@am.com> | | FW: Message from KM_C368 | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 219 | Attorney-Client | Message | 8/20/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | | conference call on audit letter | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 220 | Attorney-Client | Message | 8/20/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | | conference call on audit letter | Communications regarding NRA request for documents and response to same upon advice of counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|----------------|------------|---------------|------------|----------|----------|-----------|---------------|----------------------|
| 221 | Attorney-Client | Message | 8/20/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: Message from KM_C368 | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 222 | Attorney-Client | Message | 8/20/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com>; "betts.gina@dorsey.com"<betts.gina@dorsey.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | RE: Message from KM_C368 | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 223 | Attorney-Client | Message | 8/20/2018 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | | | RE: Message from KM_C368 | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 224 | Attorney-Client | Message | 8/20/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | RE: Message from KM_C368 | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 225 | Attorney-Client | Message | 8/20/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | RE: Message from KM_C368 | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 226 | Forwarding Attorney-Client Communications and Work Product | Message | 8/20/2018 | Ashley Hackler <ashley-hackler@am.com> | Bill Winkler <bill-winkler@am.com> | | | FW: Letter - Fair Market Value Inquiry | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding talent contract. |
| 227 | Forwarding Attorney-Client Communications and Work Product | Message_Attachment | 8/20/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding talent contract. |
| 228 | Forwarding Attorney-Client Communications and Work Product | Message_Attachment | 8/20/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding talent contract. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 229 | Attorney-Client | Message | 8/21/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Ashley Hackler <ashley-hackler@am.com> | | RE: Updated Letter to Brewer | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 230 | Attorney-Client | Message | 8/21/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | Ashley Hackler <ashley-hackler@am.com> | | RE: Updated Letter to Brewer | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 231 | Attorney-Client | Message | 8/21/2018 | <madrid.jay@dorsey.com> | <bill-winkler@am.com>; <ashley-hackler@am.com> | | | FW: Letter to Brewer.pdf | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 232 | Attorney-Client | Message_Attachment | 8/21/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 233 | Attorney-Client | Message | 8/21/2018 | Bill Winkler <bill-winkler@am.com> | "madrid.jay@dorsey.com" <madrid.jay@dorsey.com> | | | RE: Letter to Brewer.pdf | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 234 | Attorney-Client | Message | 8/21/2018 | <madrid.jay@dorsey.com> | <bill-winkler@am.com> | <Melanie-Montgomery@am.com>; <Brandon-Winkler@am.com> | | RE: Jay - including Melanie's input per our phone conversation. | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 235 | Attorney-Client | Message | 8/22/2018 | Bill Winkler <bill-winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com> | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 236 | Attorney-Client | Message_Attachment | 8/22/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 237 | Forwarding Attorney-Client Communications | Message | 8/27/2018 | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com> | | | Fwd: Please Read. attorney client communication and work product. | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding talent contract. |
| 238 | Forwarding Attorney-Client Communications | Message_Attachment | 8/27/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding talent contract. |
| 239 | Forwarding Attorney-Client Communications | Message_Attachment | 8/27/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding talent contract. |
| 240 | Work Product | Message | 9/17/2018 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen <angus-mcqueen@am.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Report from this morning - ACC/AWP | Communications between AMc employees regarding NRA audits prepared to send to counsel for legal advice. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 241 | Work Product | Message_Attachment | 9/17/2018 | | | | | | Communications between AMc employees regarding NRA audits prepared to send to counsel for legal advice. |
| 242 | Work Product | Message | 9/17/2018 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen <angus-mcqueen@am.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | Re: Report from this morning - ACC/AWP | Communications between AMc employees regarding NRA audits prepared to send to counsel for legal advice. |
| 243 | Work Product | Message_Attachment | 9/17/2018 | | | | | | Communications between AMc employees regarding NRA audits prepared to send to counsel for legal advice. |
| 244 | Work Product | Message | 9/17/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | | Re: Report from this morning - ACC/AWP | Communications between AMc employees regarding NRA audits prepared to send to counsel for legal advice. |
| 245 | Work Product | Message | 9/18/2018 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Bill Winkler<bill-winkler@am.com> | | | for review - ACC/AWP | Communications between AMc employees regarding NRA audits prepared to send to counsel for legal advice. |
| 246 | Work Product | Message_Attachment | 9/18/2018 | | | | | | Communications between AMc employees regarding NRA audits prepared to send to counsel for legal advice. |
| 247 | Work Product | Message_Attachment | 9/18/2018 | | | | | | Communications between AMc employees regarding NRA audits prepared to send to counsel for legal advice. |
| 248 | Work Product | Message_Attachment | 9/18/2018 | | | | | | Communications between AMc employees regarding NRA audits prepared to send to counsel for legal advice. |
| 249 | Work Product | Message_Attachment | 9/18/2018 | | | | | | Communications between AMc employees regarding NRA audits prepared to send to counsel for legal advice. |
| 250 | Attorney-Client | Message | 9/19/2018 | <betts.gina@dorsey.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com>; <madrid.jay@dorsey.com> | | | FW: NRA / Ackerman: Video Copying, Legal Fees | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 251 | Attorney-Client | Message_Attachment | 9/19/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 252 | Attorney-Client | Message_Attachment | 9/19/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 253 | Attorney-Client | Message_Attachment | 9/19/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 254 | Forwarding Attorney-Client Communications | Message | 9/19/2018 | Ashley Hackler <ashley-hackler@am.com> | Bill Winkler <bill-winkler@am.com> | | | FW: Letter from Gina (Jay drafted) to Frazer yesterday | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 255 | Forwarding Attorney-Client Communications | Message_Attachment | 9/19/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 256 | Attorney-Client and Work Product | Message | 9/20/2018 | Christy DeGiusti <christy-degiusti@am.com> | Bill Winkler <bill-winkler@am.com>; "Lacey (Duffy) Cremer"<lacey-cremer@am.com>; Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | Ariana Azimi <ariana-azimi@am.com> | | RE: media invoices backup - ACC/AWP | Communications between AMc employees regarding advice from counsel regarding NRA audits. |
| 257 | Attorney-Client | Message | 9/21/2018 | <betts.gina@dorsey.com> | <bill-winkler@am.com>; <revan-mcqueen@am.com>; <madrid.jay@dorsey.com>; <Brandon-Winkler@am.com>; <SRyan@mwe.com> | | | Fwd: NRA / Ackerman: Video Copying, Legal Fees | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 258 | Attorney-Client | Message_Attachment | 9/21/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 259 | Attorney-Client | Message_Attachment | 9/21/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 260 | Work Product | Message | 9/21/2018 | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | <no subject> | Communications regarding Carry Guard drafted upon advice of counsel. |
| 261 | Work Product | Message_Attachment | 9/21/2018 | | | | | | Memorandum regarding Carry Guard drafted for use by and upon advice of counsel. |
| 262 | Work Product | Message_Attachment | 9/21/2018 | | | | | | Information regarding Carry Guard drafted for use by and upon advice of counsel. |
| 263 | Work Product | Message_Attachment | 9/21/2018 | | | | | | Information regarding Carry Guard drafted for use by and upon advice of counsel. |
| 264 | Attorney-Client | Message | 9/25/2018 | <haydon.jean@dorsey.com> | <Revan-McQueen@am.com>; <bill-winkler@am.com>; <brandon-winkler@am.com>; <Melanie-Montgomery@am.com> | <madrid.jay@dorsey.com>; <betts.gina@dorsey.com> | | FW: Copy of Letter.pdf | Communications regarding NRA request for documents and response to same upon advice of counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 265 | Attorney-Client | Message_Attachment | 9/25/2018 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 266 | Attorney-Client and Work Product | Message | 9/25/2018 | Revan McQueen <Revan-McQueen@am.com> | Anthony Makris <Anthony-makris@am.com> | | | Fwd: Copy of Letter.pdf | AMc employee forwarding to AMc employee communications sent by counsel regarding NRA request for documents and response to same. |
| 267 | Attorney-Client and Work Product | Message_Attachment | 9/25/2018 | | | | | | AMc employee forwarding to AMc employee communications sent by counsel regarding NRA request for documents and response to same. |
| 268 | Attorney-Client and Work Product | Message | 9/25/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com> | | | Fwd: Copy of Letter.pdf | AMc employee forwarding to AMc employee communications sent by counsel regarding NRA request for documents and response to same. |
| 269 | Attorney-Client and Work Product | Message_Attachment | 9/25/2018 | | | | | | AMc employee forwarding to AMc employee communications sent by counsel regarding NRA request for documents and response to same. |
| 270 | Attorney-Client and Work Product | Message | 9/25/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Nader Tavangar <nader-tavangar@am.com> | | | Fwd: Copy of Letter.pdf | AMc employee forwarding to AMc employee communications sent by counsel regarding NRA request for documents and response to same. |
| 271 | Attorney-Client and Work Product | Message_Attachment | 9/25/2018 | | | | | | AMc employee forwarding to AMc employee communications sent by counsel regarding NRA request for documents and response to same. |
| 272 | Attorney-Client and Work Product | Message_Attachment | 9/25/2018 | | | | | | AMc employee forwarding to AMc employee communications sent by counsel regarding NRA request for documents and response to same. |
| 273 | Attorney-Client and Work Product | Message_Attachment | 9/25/2018 | | | | | | AMc employee forwarding to AMc employee communications sent by counsel regarding NRA request for documents and response to same. |
| 274 | Attorney-Client and Work Product | Message_Attachment | 9/25/2018 | | | | | | AMc employee forwarding to AMc employee communications sent by counsel regarding NRA request for documents and response to same. |
| 275 | Attorney-Client and Work Product | Message | 10/2/2018 | Melanie Montgomery <melomizzou81@gmail.com> | Tony Makris <Anthony-makris@am.com> | | | Fwd: Letter regarding Josh Powell | AMc employee forwarding to AMc employee communications sent by counsel regarding correspondence to NRA and counsel's review of same. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 276 | Attorney-Client and Work Product | Message_Attachment | 10/2/2018 | | | | | | AMc employee forwarding to AMc employee communications sent by counsel regarding correspondence to NRA and counsel's review of same. |
| 277 | Attorney-Client and Work Product | Message_Attachment | 10/2/2018 | | | | | | AMc employee forwarding to AMc employee communications sent by counsel regarding correspondence to NRA and counsel's review of same. |
| 278 | Attorney-Client | Message | 10/5/2018 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | "Gina Betts - Dorsey (betts.gina@dorsey.com)" <betts.gina@dorsey.com>; Angus McQueen <angus-mcqueen@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | FW: Budget Adjustments | Communications regarding NRA budget reductions and response to same upon advice of counsel. |
| 279 | Attorney-Client | Message_Attachment | 10/5/2018 | | | | | | Communications regarding NRA budget reductions and response to same upon advice of counsel. |
| 280 | Attorney-Client and Work Product | Message | 10/8/2018 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com>; Bill Winkler <bill winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | | Fwd: NRA / Ackerman: Video Copying, Legal Fees | AMc employee forwarding to AMc employee a privileged communication from outside counsel regarding NRA request for documents and response to same. |
| 281 | Attorney-Client and Work Product | Message_Attachment | 10/8/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication from outside counsel regarding NRA request for documents and response to same. |
| 282 | Attorney-Client and Work Product | Message_Attachment | 10/8/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication from outside counsel regarding NRA request for documents and response to same. |
| 283 | Attorney-Client and Work Product | Message_Attachment | 10/8/2018 | | | | | | AMc employee forwarding to AMc employee a privileged communication from outside counsel regarding NRA request for documents and response to same. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 284 | Attorney-Client | Message | 10/8/2018 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | Re: NRA / Ackerman: Video Copying, Legal Fees | AMc employee forwarding and discussing a privileged communication from outside counsel regarding NRA request for documents and response to same. |
| 285 | Attorney-Client | Message | 10/8/2018 | Melanie Montgomery <Melanie-Montgomery@am.com> | Anthony Makris <Anthony-makris@am.com>; Revan McQueen<Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com> | | Re: NRA / Ackerman: Video Copying, Legal Fees | AMc employee forwarding and discussing a privileged communication from outside counsel regarding NRA request for documents and response to same. |
| 286 | Work Product | Message | 10/9/2018 | Angus McQueen <angus-mcqueen@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | <no subject> | Communications between AMc employees regarding document requests prepared to send to counsel for legal advice. |
| 287 | Work Product | Message_Attachment | 10/9/2018 | | | | | | Communications between AMc employees regarding document requests prepared to send to counsel for legal advice. |
| 288 | Attorney-Client | Message | 12/21/2018 | <madrid.jay@dorsey.com> | <revan-mcqueen@am.com>; <SRyan@mwe.com>; <betts.gina@dorsey.com> | | | Fwd: NRA / Ackerman McQueen | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 289 | Attorney-Client and Work Product | Message | 1/3/2019 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com>; Bill Winkler <bill winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | | Attorney Work Product | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding communications with NRA counsel. |
| 290 | Attorney-Client and Work Product | Message_Attachment | 1/3/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding communications with NRA counsel. |
| 291 | Attorney-Client and Work Product | Message_Attachment | 1/3/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding communications with NRA counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|----------------|------------|---------------|-----------|----------|----------|-----------|---------------|----------------------|
| 292 | Attorney-Client and Work Product | Message_Attachment | 1/3/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding communications with NRA counsel. |
| 293 | Attorney-Client and Work Product | Message_Attachment | 1/3/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding communications with NRA counsel. |
| 294 | Attorney-Client and Work Product | Message_Attachment | 1/3/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding communications with NRA counsel. |
| 295 | Attorney-Client and Work Product | Message_Attachment | 1/3/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding communications with NRA counsel. |
| 296 | Attorney-Client and Work Product | Message | 1/3/2019 | Brandon Winkler <Brandon-Winkler@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | Attorney Work Product | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding communications with NRA counsel. |
| 297 | Attorney-Client and Work Product | Message_Attachment | 1/3/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees providing legal advice and work product regarding communications with NRA counsel. |
| 298 | Attorney-Client and Work Product | Message | 1/4/2019 | Anthony Makris <Anthony-makris@am.com> | "me@warnerloughlin.com" <me@warnerloughlin.com> | | | Fwd: Attorney Work Product | AMc employee forwarding to spouse privileged communication between outside counsel and AMc employees providing legal advance and work product regarding communications with NRA counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 299 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to spouse privileged communication between outside counsel and AMc employees providing legal advance and work product regarding communications with NRA counsel. |
| 300 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to spouse privileged communication between outside counsel and AMc employees providing legal advance and work product regarding communications with NRA counsel. |
| 301 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to spouse privileged communication between outside counsel and AMc employees providing legal advance and work product regarding communications with NRA counsel. |
| 302 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to spouse privileged communication between outside counsel and AMc employees providing legal advance and work product regarding communications with NRA counsel. |
| 303 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to spouse privileged communication between outside counsel and AMc employees providing legal advance and work product regarding communications with NRA counsel. |
| 304 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to spouse privileged communication between outside counsel and AMc employees providing legal advance and work product regarding communications with NRA counsel. |
| 305 | Attorney-Client and Work Product | Message | 1/4/2019 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Fwd: Letter to Hart | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 306 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 307 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 308 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 309 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 310 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 311 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 312 | Attorney-Client and Work Product | Message | 1/4/2019 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; Anthony Makris<Anthony-makris@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | | FW: Letter to Hart | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 313 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 314 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 315 | Attorney-Client and Work Product | Message | 1/4/2019 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com>; Bill Winkler <bill winkler@am.com>; "Melanie Montgomery" <Melanie-Montgomery@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | | Fwd: Hart Letter.pdf | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 316 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 317 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 318 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 319 | Attorney-Client and Work Product | Message_Attachment | 1/4/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 320 | Attorney-Client and Work Product | Message | 1/7/2019 | Revan McQueen <Revan-McQueen@am.com> | Anthony Makris <Anthony-makris@am.com> | | | Fwd: Hart Letter.pdf | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 321 | Attorney-Client and Work Product | Message_Attachment | 1/7/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 322 | Attorney-Client and Work Product | Message_Attachment | 1/7/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 323 | Attorney-Client and Work Product | Message_Attachment | 1/7/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 324 | Attorney-Client and Work Product | Message_Attachment | 1/7/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft letter to NRA counsel. |
| 325 | Attorney-Client | Message | 1/7/2019 | Revan McQueen <Revan-McQueen@am.com> | Anthony Makris <Anthony-makris@am.com>; Angus McQueen<angus-mcqueen@am.com> | | | Fwd: my first exchange. Attorney work product. | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing communications with NRA counsel regarding document requests. |
| 326 | Attorney-Client | Message | 1/7/2019 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com> | | Re: my first exchange. Attorney work product. | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing communications with NRA counsel regarding document requests. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 327 | Attorney-Client | Message | 1/7/2019 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com> | | Re: my first exchange. Attorney work product. Correction | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing communications with NRA counsel regarding document requests. |
| 328 | Attorney-Client and Work Product | Message | 1/8/2019 | Anthony Makris <Anthony-makris@am.com> | Nader Tavangar <nader-tavangar@am.com> | | | Fwd: Hart Letter.pdf | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to communications with counsel NRA counsel regarding document requests. |
| 329 | Attorney-Client and Work Product | Message_Attachment | 1/8/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to communications with counsel NRA counsel regarding document requests. |
| 330 | Attorney-Client and Work Product | Message_Attachment | 1/8/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to communications with counsel NRA counsel regarding document requests. |
| 331 | Attorney-Client and Work Product | Message_Attachment | 1/8/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to communications with counsel NRA counsel regarding document requests. |
| 332 | Attorney-Client and Work Product | Message_Attachment | 1/8/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to communications with counsel NRA counsel regarding document requests. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 333 | Attorney-Client and Work Product | Message | 1/9/2019 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com>; Bill Winkler <bill winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | | FW: Attached: Draft Letter to Steve Hart/attorney work product | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft correspondence to assist counsel. |
| 334 | Attorney-Client and Work Product | Message_Attachment | 1/9/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft correspondence to assist counsel. |
| 335 | Attorney-Client and Work Product | Message | 1/9/2019 | Bill Winkler <bill-winkler@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen<angus-mcqueen@am.com>; Anthony Makris <Anthony-makris@am.com>; "Brandon Winkler" <Brandon-Winkler@am.com>; Melanie Montgomery<Melanie-Montgomery@am.com> | | | RE: Attached: Draft Letter to Steve Hart/attorney work product | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft correspondence to assist counsel. |
| 336 | Attorney-Client and Work Product | Message_Attachment | 1/9/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft correspondence to assist counsel. |
| 337 | Attorney-Client and Work Product | Message | 1/10/2019 | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Fwd: Letter to Hart-attorney work product | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft correspondence to assist counsel. |
| 338 | Attorney-Client and Work Product | Message_Attachment | 1/10/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft correspondence to assist counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 339 | Attorney-Client and Work Product | Message_Attachment | 1/10/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees discussing review and revisions to draft correspondence to assist counsel. |
| 340 | Attorney-Client | Message | 1/10/2019 | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Fwd: Attached Letter to Mr. Hart | AMc employee forwarding to AMc employee privileged communication from outside counsel regarding communications with NRA counsel. |
| 341 | Attorney-Client | Message_Attachment | 1/10/2019 | | | | | | AMc employee forwarding to AMc employee privileged communication from outside counsel regarding communications with NRA counsel. |
| 342 | Attorney-Client | Message_Attachment | 1/10/2019 | | | | | | AMc employee forwarding to AMc employee privileged communication from outside counsel regarding communications with NRA counsel. |
| 343 | Attorney-Client and Work Product | Message | 1/16/2019 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com> | | | Fwd: NRA review of records: my suggested response please approve or improve. attorney client communication | AMc employee forwarding to AMc employee privileged communication from outside counsel requesting review of work product materials regarding NRA request for documents. |
| 344 | Attorney-Client and Work Product | Message | 1/16/2019 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | Re: NRA review of records: my suggested response please approve or improve. attorney client communication | AMc employee forwarding to AMc employee privileged communication from outside counsel requesting review of work product materials regarding NRA request for documents. |
| 345 | Attorney-Client and Work Product | Message | 1/17/2019 | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Fwd: Timing re NRA review of records | AMc employee forwarding to AMc employee privileged communication from counsel regarding correspondence with NRA counsel regarding NRA request for documents. |
| 346 | Attorney-Client and Work Product | Message | 1/22/2019 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com> | | | Fwd: Timing re NRA review of records | AMc employee forwarding to AMc employee privileged communication from counsel regarding correspondence with NRA counsel regarding NRA request for documents. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 347 | Attorney-Client and Work Product | Message | 1/22/2019 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | Re: Timing re NRA review of records | AMc employee forwarding to AMc employee privileged communication from counsel regarding correspondence with NRA counsel regarding NRA request for documents. |
| 348 | Attorney-Client and Work Product | Message | 1/22/2019 | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Fwd: AMc response RE: timing of NRA review of records | AMc employee forwarding to AMc employee privileged communication between outside counsel and AMc employees regarding correspondence with NRA counsel about request for documents. |
| 349 | Attorney-Client and Work Product | Message | 1/22/2019 | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Re: AMc response RE: timing of NRA review of records | AMc employee forwarding to AMc employee privileged communication between outside counsel and AMc employees regarding correspondence with NRA counsel about request for documents. |
| 350 | Attorney-Client and Work Product | Message | 1/23/2019 | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Fwd: AMc response RE: timing of NRA review of records | AMc employee forwarding to AMc employee privileged communication between outside counsel and AMc employees regarding correspondence with NRA counsel about request for documents. |
| 351 | Attorney-Client and Work Product | Message | 1/23/2019 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | Re: AMc response RE: timing of NRA review of records | AMc employee forwarding to AMc employee privileged communication between outside counsel and AMc employees regarding correspondence with NRA counsel about request for documents. |
| 352 | Attorney-Client | Message | 1/30/2019 | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | | | Fwd: AMc response RE: timing of NRA review of records | AMc employee forwarding to AMc employee privileged communications from outside counsel regarding NRA request for documents. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 353 | Attorney-Client | Message | 1/30/2019 | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen<angus-mcqueen@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com> | "Lacey (Duffy) Cremer" <lacey-cremer@am.com> | | Re: AMc response RE: timing of NRA review of records | AMc employee forwarding to AMc employee privileged communications from outside counsel regarding NRA request for documents. |
| 354 | Attorney-Client and Work Product | Message | 2/6/2019 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; Anthony Makris<Anthony-makris@am.com> | | | Fwd: Ryan/Betts v.1 response RE: Document copies. Attorney client communication. For Revan's review, edits or approval. | AMc employee forwarding to AMc employee privileged communications between outside counsel and AMc employees regarding review and revisions to draft correspondence regarding NRA request for documents. |
| 355 | Attorney-Client and Work Product | Message | 2/6/2019 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | Re: Ryan/Betts v.1 response RE: Document copies. Attorney client communication. For Revan's review, edits or approval. | AMc employee forwarding to AMc employee privileged communications between outside counsel and AMc employees regarding review and revisions to draft correspondence regarding NRA request for documents. |
| 356 | Attorney-Client | Message | 2/7/2019 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com> | | | Fwd: Interim response to NRA re: AMc document copies. | AMc employee forwarding to AMc employee a privileged communication from outside counsel regarding NRA request for documents. |
| 357 | Attorney-Client | Message | 2/7/2019 | Revan McQueen <Revan-McQueen@am.com> | Anthony Makris <Anthony-makris@am.com> | | | FW: Privileged communication 4. | AMc employee forwarding to AMc employee a privileged communication from outside counsel regarding NRA request for documents. |
| 358 | Attorney-Client | Message | 2/7/2019 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | Re: Privileged communication 4. | AMc employee forwarding to AMc employee a privileged communication from outside counsel regarding NRA request for documents. |
| 359 | Forwarding Attorney-Client Communications | Message | 2/12/2019 | Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Bill Winkler<bill-winkler@am.com> | | | Fwd: Ackerman letter to NRA | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employee regarding draft memo prepared for the NRA. |
| 360 | Forwarding Attorney-Client Communications | Message_Attachment | 2/12/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employee regarding draft memo prepared for the NRA. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 361 | Forwarding Attorney-Client Communications | Message_Attachment | 2/12/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employee regarding draft memo prepared for the NRA. |
| 362 | Attorney-Client | Message | 2/12/2019 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com> | | | Fwd: Ackerman letter to NRA | AMc employee forwarding to AMc employee a privileged communication from outside counsel regarding NRA request for documents. |
| 363 | Attorney-Client | Message_Attachment | 2/12/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication from outside counsel regarding NRA request for documents. |
| 364 | Attorney-Client and Work Product | Message | 3/6/2019 | Melanie Montgomery <Melanie-Montgomery@am.com> | Ariana Azimi <ariana-azimi@am.com> | | | FW: [BULK] PLEASE PASS TO MILLIE | AMc employees forwarding and collecting documents requested by outside counsel to aid in providing of legal advice. |
| 365 | Attorney-Client and Work Product | Message_Attachment | 3/6/2019 | | | | | | AMc employees forwarding and collecting documents requested by outside counsel to aid in providing of legal advice. |
| 366 | Attorney-Client and Work Product | Message_Attachment | 3/6/2019 | | | | | | AMc employees forwarding and collecting documents requested by outside counsel to aid in providing of legal advice. |
| 367 | Attorney-Client and Work Product | Message | 3/6/2019 | Melanie Montgomery <Melanie-Montgomery@am.com> | Ariana Azimi <ariana-azimi@am.com> | | | FW: North Videos | AMc employees forwarding and collecting documents requested by outside counsel to aid in providing of legal advice. |
| 368 | Attorney-Client and Work Product | Message_Attachment | 3/6/2019 | | | | | | AMc employees forwarding and collecting documents requested by outside counsel to aid in providing of legal advice. |
| 369 | Attorney-Client and Work Product | Message_Attachment | 3/7/2019 | | | | | | AMc employees forwarding and collecting documents requested by outside counsel to aid in providing of legal advice. |
| 370 | Attorney-Client and Work Product | Message | 3/7/2019 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com> | | | Attorney Work Product | AMc employees drafting correspondence to outside counsel regarding documents collected at counsel's request to aid in providing of legal advice. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 371 | Attorney-Client and Work Product | Message_Attachment | 3/7/2019 | | | | | | AMc employees drafting correspondence to outside counsel regarding documents collected at counsel's request to aid in providing of legal advice. |
| 372 | Attorney-Client and Work Product | Message_Attachment | 3/7/2019 | | | | | | AMc employees drafting correspondence to outside counsel regarding documents collected at counsel's request to aid in providing of legal advice. |
| 373 | Attorney-Client and Work Product | Message | 3/7/2019 | Melanie Montgomery <Melanie-Montgomery@am.com> | Ariana Azimi <ariana-azimi@am.com> | | | Re: Past North Travel & Videos | AMc employees forwarding and collecting documents requested by outside counsel to aid in providing of legal advice. |
| 374 | Attorney-Client and Work Product | Message | 3/7/2019 | Melanie Montgomery <Melanie-Montgomery@am.com> | Ariana Azimi <ariana-azimi@am.com> | | | For RM | AMc employees drafting correspondence to outside counsel regarding documents collected at counsel's request to aid in providing of legal advice. |
| 375 | Attorney-Client and Work Product | Message_Attachment | 3/7/2019 | | | | | | AMc employees drafting correspondence to outside counsel regarding documents collected at counsel's request to aid in providing of legal advice. |
| 376 | Attorney-Client and Work Product | Message | 3/7/2019 | Ariana Azimi <ariana-azimi@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | | | Fw: Documents for GB | AMc employees forwarding and collecting documents requested by outside counsel to aid in providing of legal advice. |
| 377 | Attorney-Client | Message | 3/12/2019 | Revan McQueen <Revan-McQueen@am.com> | Anthony Makris <Anthony-makris@am.com>; Bill Winkler<bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Melanie Montgomery" <Melanie-Montgomery@am.com>; Angus McQueen <angus-mcqueen@am.com> | | | Fwd: On behalf of Jay Madrid | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees regarding concerns about Brewer leaking information to media. |
| 378 | Attorney-Client | Message_Attachment | 3/12/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees regarding concerns about Brewer leaking information to media. |
| 379 | Attorney-Client | Message_Attachment | 3/12/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees regarding concerns about Brewer leaking information to media. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 380 | Attorney-Client | Message_Attachment | 3/12/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees regarding concerns about Brewer leaking information to media. |
| 381 | Attorney-Client | Message_Attachment | 3/12/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees regarding concerns about Brewer leaking information to media. |
| 382 | Attorney-Client | Message_Attachment | 3/12/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees regarding concerns about Brewer leaking information to media. |
| 383 | Attorney-Client | Message_Attachment | 3/12/2019 | | | | | | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees regarding concerns about Brewer leaking information to media. |
| 384 | Attorney-Client | Message | 3/12/2019 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | Bill Winkler <bill-winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com>; Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen <angus-mcqueen@am.com> | | Re: On behalf of Jay Madrid | AMc employee forwarding to AMc employee a privileged communication between outside counsel and AMc employees regarding concerns about Brewer leaking information to media. |
| 385 | Attorney-Client and Work Product | Message | 3/12/2019 | Revan McQueen <Revan-McQueen@am.com> | Revan McQueen <Revan-McQueen@am.com> | | | AWP/ACC | AMc employee drafting contemporaneous memo to provide outside counsel to aid in rendering of legal advice regarding concerns about Brewer leaking information to media. |
| 386 | Attorney-Client and Work Product | Message | 3/12/2019 | Revan McQueen <Revan-McQueen@am.com> | Ariana Azimi <ariana-azimi@am.com> | | | Please print 3 copies. | AMc employee forwarding to AMc employee contemporaneous memo drafted to provide outside counsel to aid in rendering of legal advice regarding concerns about Brewer leaking information to media. |
| 387 | Attorney-Client and Work Product | Message_Attachment | 3/12/2019 | | | | | | AMc employee forwarding to AMc employee contemporaneous memo drafted to provide outside counsel to aid in rendering of legal advice regarding concerns about Brewer leaking information to media. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 388 | Attorney-Client and Work Product | Message | 3/12/2019 | Revan McQueen <Revan-McQueen@am.com> | Ariana Azimi <ariana-azimi@am.com> | | | 3 copies | AMc employee forwarding to AMc employee contemporaneous memo drafted to provide outside counsel to aid in rendering of legal advice regarding concerns about Brewer leaking information to media. |
| 389 | Attorney-Client and Work Product | Message_Attachment | 3/12/2019 | | | | | | AMc employee forwarding to AMc employee contemporaneous memo drafted to provide outside counsel to aid in rendering of legal advice regarding concerns about Brewer leaking information to media. |
| 390 | Attorney-Client | Message | 3/13/2019 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com>; Angus McQueen<angus-mcqueen@am.com> | | Re: On behalf of Jay Madrid | AMc employee forwarding and discussing with AMc employee a privileged communication between outside counsel and AMc employees regarding concerns about Brewer leaking information to media. |
| 391 | Attorney-Client | Message | 3/13/2019 | Melanie Montgomery <Melanie-Montgomery@am.com> | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen <angus-mcqueen@am.com> | | Re: On behalf of Jay Madrid | AMc employee forwarding and discussing with AMc employee a privileged communication between outside counsel and AMc employees regarding concerns about Brewer leaking information to media. |
| 392 | Attorney-Client | Message | 3/13/2019 | Anthony Makris <Anthony-makris@am.com> | Melanie Montgomery <Melanie-Montgomery@am.com> | Revan McQueen <Revan-McQueen@am.com>; Angus McQueen <angus-mcqueen@am.com> | | Re: On behalf of Jay Madrid | AMc employee forwarding and discussing with AMc employee a privileged communication between outside counsel and AMc employees regarding concerns about Brewer leaking information to media. |
| 393 | Attorney-Client | Message | 3/14/2019 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | | Fwd: NRA's response letter to Jay Madrid | AMc employee forwarding and discussing with AMc employee a privileged communication between outside counsel and AMc employees regarding concerns about Brewer leaking information to media. |
| 394 | Attorney-Client | Message_Attachment | 3/14/2019 | | | | | | AMc employee forwarding and discussing with AMc employee a privileged communication between outside counsel and AMc employees regarding concerns about Brewer leaking information to media. |
| 395 | Forwarding Attorney-Client Communications | Message | 3/25/2019 | Revan McQueen <Revan-McQueen@am.com> | Brandon Winkler <Brandon-Winkler@am.com>; Bill Winkler<bill-winkler@am.com> | | | Fw: NRA demands further contract review. note is privileged and confidential. | Communications regarding NRA request for documents and response to same upon advice of counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 396 | Forwarding Attorney-Client Communications | Message_Attachment | 3/25/2019 | | | | | | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 397 | Attorney-Client | Message | 4/2/2019 | <betts.gina@dorsey.com> | <sryan@mwe.com>; <madrid.jay@dorsey.com>; <revan-mcqueen@am.com>; <angus-mcqueen@am.com>; <bill-winkler@am.com>; <Brandon-Winkler@am.com> | | | Fwd: Confidentiality Agreement | Communications regarding NRA request for documents and response to same upon advice of counsel. |
| 398 | Attorney-Client | Message | 4/5/2019 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Anthony Makris<Anthony-makris@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; "Bill Winkler" <bill-winkler@am.com> | | | Fwd: 4/2 E-mail re: NDA | AMc employee forwarding to AMc employee communications sent by counsel regarding NRA request for documents and response to same. |
| 399 | Attorney-Client | Message_Attachment | 4/5/2019 | | | | | | AMc employee forwarding to AMc employee communications sent by counsel regarding NRA request for documents and response to same. |
| 400 | Attorney-Client | Message_Attachment | 4/5/2019 | | | | | | AMc employee forwarding to AMc employee communications sent by counsel regarding NRA request for documents and response to same. |
| 401 | Attorney-Client | Message | 4/5/2019 | Revan McQueen <Revan-McQueen@am.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Anthony Makris <Anthony-makris@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | | Fwd: 4/2 E-mail re: NDA | AMc employee forwarding to AMc employee communications sent by counsel regarding NRA request for documents and response to same. |
| 402 | Attorney-Client | Message_Attachment | 4/5/2019 | | | | | | AMc employee forwarding to AMc employee communications sent by counsel regarding NRA request for documents and response to same. |
| 403 | Attorney-Client | Message | 4/8/2019 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "sryan@mwe.com" <sryan@mwe.com> | | | FW: Request for NRATV data | Communications regarding NRA request for information related to NRATV and response to same upon advice of counsel. |
| 404 | Attorney-Client | Message | 4/9/2019 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill-winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; Anthony Makris<Anthony-makris@am.com> | | Fwd: Request for NRATV data | Communications regarding NRA request for information related to NRATV and response to same upon advice of counsel. |

| # | Privilege Type | RecordType | Document Date | Email From | Email To | Email CC | Email BCC | Email Subject | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 405 | Attorney-Client | Message | 4/9/2019 | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com> | Angus McQueen <angus-mcqueen@am.com>; Bill Winkler <bill winkler@am.com>; Brandon Winkler <Brandon-Winkler@am.com>; Anthony Makris<Anthony-makris@am.com> | | Fwd: Request for NRATV data | Communications regarding NRA request for information related to NRATV and response to same upon advice of counsel. |
| 406 | Attorney-Client | Message | 4/9/2019 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; Angus McQueen<angus-mcqueen@am.com>; Bill Winkler <bill winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Re: Request for NRATV data | Communications regarding NRA request for information related to NRATV and response to same upon advice of counsel. |
| 407 | Attorney-Client | Message | 4/9/2019 | Anthony Makris <Anthony-makris@am.com> | Revan McQueen <Revan-McQueen@am.com> | "betts.gina@dorsey.com" <betts.gina@dorsey.com>; "madrid.jay@dorsey.com"<madrid.jay@dorsey.com>; "SRyan@mwe.com" <SRyan@mwe.com>; Angus McQueen<angus-mcqueen@am.com>; Bill Winkler <bill winkler@am.com>; Brandon Winkler<Brandon-Winkler@am.com> | | Re: Request for NRATV data | Communications regarding NRA request for information related to NRATV and response to same upon advice of counsel. |

# Exhibit G

# BREWER

## ATTORNEYS & COUNSELORS

September 22, 2021

**VIA EMAIL**

Brian Mason, Esq.
Dorsey & Whitney LLP
300 Crescent Court, Suite 400
Dallas, TX 75201

      Re:    *National Rifle Association of America v. Ackerman McQueen, Inc., et al.*, No.
               3:19-cv-02074 (N.D. Tex.)

Counsel:

On behalf of Plaintiff the National Rifle Association of America (the "NRA"), in the
above-captioned matter, I write in response to your letter dated September 17, 2021 (the
"September 17 Letter"), wherein Defendants accuse the NRA of bad faith for pointing out
deficiencies in Defendants' privilege log (the "Original AMc Log"), fail to substantively address
those deficiencies, and separately raise (for the first time) grievances with the NRA's own
privilege log which the NRA will address under separate cover. This response also addresses
AMc's amended privilege log (the "Amended AMc Log"), served yesterday afternoon.

As an initial matter, the NRA is disappointed that AMc sought repeatedly to delay the
submission of a Joint Status Report on this issue,[1] said it would provide its briefing by Friday,
September 17, 2021, then failed to do so—instead sending a conclusory letter the day after the
parties' status conference which declared that the issues briefed by the NRA were "moot."
However, NRA's review of the Amended AMc Log confirms that serious deficiencies remain.

As you know, AMc has waived privilege with respect to any documents (i) which it
withheld from discovery for over two years yet failed to include in the Original AMc Log, or (ii)
for which the Amended AMc Log remains inadequate.[2]

---

[1] Notably, when the NRA requested that AMc brief these issues within the same ten-day timeframe agreed
to by the NRA, in connection with prior similar submissions, AMc simply refused.

[2] *See, e.g.*, *Madrigal v. Kleberg Cty.*, No. 2:15-CV-345, 2016 WL 3346522, at *2 (S.D. Tex. June 15, 2016)
("Failure to timely serve a privilege log may be deemed waiver of any privilege or protection."); *E.E.O.C. v. Parker
Drilling Co.*, No. 3:13-CV-00181-SLG, 2014 WL 5410661, at *6 (D. Alaska Oct. 22, 2014) (privileges newly
asserted in an amended log were waived because they were not identified in the initial log); *Nance v. Thompson
Medical Co.*, 173 F.R.D. 178, 182 (E.D. Tex. 1997) (finding waiver of work product doctrine where its elements
were not adequately asserted, even after the defendant had the opportunity to supplement its log); *C.T. v. Liberal
School District*, 2008 WL 217203 (D.Kan.2008) (finding privileges waived after plaintiff had an opportunity to
amend the original privilege log and correct its deficiencies).

September 22, 2021
Page 2

The NRA demands production of the following categories of documents:

**1.     Documents Removed from AMc's Amended Log**

The NRA notes that multiple documents on the Original AMc Log, including entries no. 416-421 on the Original AMc Log, do not appear on the Amended AMc Log.  Please produce these documents no later than close of business Thursday, September 23, 2021.

**2.     Documents Withheld But Not Logged**

Nearly three years have passed since the NRA served the first set of document requests purportedly addressed by AMc's Amended Log, and the previous discovery deadline in this litigation has already elapsed.  Thus, privileges asserted by AMc for the first time at this stage cannot reasonably be considered to have been timely raised,[3] and are waived.  The NRA notes that the Amended AMc Log appears to contain few or no entries pertaining to the following topics:

- AMc's engagement of and ongoing contact with PIP;

- AMc's internal travel and business expense practices, and related tax and regulatory compliance considerations;

- Stephen Ryan's August 22, 2018, letter to the NRA's counsel, and the representations contained therein regarding regulatory compliance and recordkeeping for NRA-related expenses;

- Any alleged sexual harassment by an NRA Executive;

- The NRA's request by letter dated May 6, 2019, that AMc and certain key executives affirm their compliance with contractual confidentiality obligations;

- AMc's purported indemnification rights, including in connection with regulatory investigations or litigation over third-party contracts;

- AMc's purported termination of the Services Agreement on May 29, 2019; and

- Other events occurring before 2018 or after April 2019.

Please confirm no later than close of business Thursday, September 23, 2021, that Defendants are not aware of any documents within their possession, custody or control which are responsive to the NRA's document requests, relate to the above-referenced topics, and are still being withheld.  If they exist, such documents must be produced.

---

[3] *See* Fed. R. Civ. P. 26(b)(5).

September 22, 2021
Page 3

### 3.  <u>Documents Withheld Based on Deficient Assertions of Attorney-Client Privilege</u>

To adequately assert and preserve privilege, a party's privilege log must "include[] facts that would suffice to establish each element of the privilege or immunity that is claimed"[4]—for each and every document logged.[5]  Thus, where attorney-client privilege is claimed, AMc's log must allege facts indicating: (1) a confidential communication; (2) made to a lawyer or his subordinate; (3) for the primary purpose of securing either a legal opinion, legal services, or assistance in a legal proceeding;[6] and/or (4) a communication from the lawyer to the client that would reveal the same.[7]  Even where the Amended AMc Log describes attorney-client communications, numerous entries offer no indication whatsoever that the communications satisfy the Fifth Circuit's standard.[8]  For example, although some entries reference contract negotiations or information requests, such descriptions are insufficient to enable the NRA, or the Court, to assess whether privilege applies—because, among other things, they do not indicate whether legal advice was being sought or conveyed or, in the alternative, whether such communications were purely factual or business-related.  Furthermore, a communication is not privileged because it is sent "upon advice of counsel;" dozens of entries which rely wholly on

---

[4] *Cypress Lake Software, Inc. v. Samsung Elecs. Am., Inc.*, No. 6:18-CV-30-JDK, 2019 WL 6699742, at *1 (E.D. Tex. June 26, 2019).

[5] Furthermore, the privilege log should set forth "the dates, authors, and subject matters of all documents being withheld and shall indicate those individuals with whom all such documents have been shared." *Crostley v. Lamar Cty., Texas*, No. 5:10CV17, 2011 WL 13134887, at *6 (E.D. Tex. June 23, 2011).

[6] *S.E.C. v. Microtune, Inc.*, 258 F.R.D. 310, 315 (N.D. Tex. 2009).

[7] *Blum v. Spectrum Rest. Group–Employees Group Life & Supp. Life Plan*, No. 4:02–CV–92, 2003 WL 367059 at *2 (E.D.Tex. Feb. 18, 2003) (citing *Hodges, Grant & Kaufmann v. I.R.S.*, 768 F.2d 719, 720 (5th Cir.1985)).

[8] *See, e.g.*, AMc Amended Log Entries No. 001; 002; 007; 008; 009; 010; 011; 012; 013; 014; 015; 016; 017; 018; 019; 020; 021; 022; 023; 024; 025; 026; 027; 028; 029; 030; 031; 032; 033; 034; 035; 036; 037; 038; 039; 040; 041; 042; 043; 044; 045; 046; 047; 048; 049; 050; 051; 052; 053; 054; 055; 056; 057; 058; 059; 060; 061; 062; 063; 064; 065; 066; 067; 068; 069; 070; 071; 072; 073; 074; 075; 076; 077; 078; 079; 080; 081; 082; 083; 084; 085; 086; 087; 088; 089; 090; 091; 092; 093; 094; 095; 096; 097; 098; 099; 100; 101; 102; 103; 104; 105; 106; 107; 108; 109; 110; 111; 113; 114; 115; 116; 117; 118; 119; 120; 121; 122; 123; 124; 125; 126; 127; 128; 129; 130; 131; 132; 133; 134; 135; 136; 137; 138; 141; 142; 143; 144; 145; 146; 147; 148; 149; 150; 151; 152; 153; 154; 155; 156; 157; 158; 159; 160; 161; 162; 163; 164; 169; 170; 171; 172; 173; 174; 175; 176; 177; 178; 179; 180; 181; 182; 183; 184; 185; 186; 187; 188; 189; 190; 191; 192; 193; 194; 195; 196; 197; 206; 207; 208; 212; 213; 214; 215; 216; 217; 218; 219; 220; 221; 222; 223; 224; 225; 229; 230; 231; 232; 233; 234; 235; 236; 250; 251; 252; 253; 254; 255; 256; 257; 258; 259; 264; 265; 266; 267; 268; 269; 270; 271; 272; 273; 274; 275; 276; 277; 278; 279; 280; 281; 282; 283; 284; 285; 288; 305; 306; 307; 308; 309; 310; 311; 312; 313; 314; 315; 316; 317; 318; 319; 320; 321; 322; 323; 324; 325; 326; 327; 328; 329; 330; 331; 332; 333; 334; 335; 336; 337; 338; 339; 340; 341; 342; 343; 344; 345; 346; 347; 348; 349; 350; 351; 352; 353; 354; 355; 356; 357; 358; 359; 360; 361; 362; 363; 377; 378; 379; 380; 381; 382; 383; 384; 390; 391; 392; 393; 394; 395; 396; 397; 398; 399; 400; 401; 402; 403; 404; 405; 406; 407.  Notably, several entries reference a home purchase in Dallas, for which AMc fails to allege the existence of any attorney-client relationship that did not likewise extend to the NRA.  These documents must be produced. *See, e.g.*, entries no. 057; 058; 059; 060; 061; 062; 063; 064; 065; 066; 067; 068; 069; 070; 071; 072; 073; 074; 075; 076; 077; 078; 079; 080; 081; 082; 083; 084; 085; 086; 087; 088; 089; 090; 091; 092; 093; 094; 095; 096; 097; 098; 099; 100; 101; 102; 103; 115; 116; 117; 118.

September 22, 2021
Page 4

this confusing, inadequate assertion are defective.[9]  In fact, AMc cannot use the privilege as both a sword and a shield.  And emails that purportedly contain or reflect communications with counsel—but lack counsel as senders or recipients—must be described in a manner sufficient to allow the NRA, and the Court, to determine which counsel were involved, whom they represented, and what advice or services were being sought from them.  Numerous entries on AMc's log fail to meet this standard.[10]  These documents, too, must be produced.

### 4.  Documents Withheld Based on Deficient Assertions of Work Product Doctrine

To assert the work product doctrine, AMc's log must provide information sufficient for the Court to assess that a document was "prepared in anticipation of litigation," [11] *i.e.*, that "the primary motivating purpose behind the creation" of the document was future litigation.[12]  Incredibly, AMc asserts work product protection for documents vintaged as early as March 2018,[13] yet claims that the prospect of litigation against the NRA was fraudulently concealed until early 2019.[14]  To rectify this facial implausibility, the NRA requests that AMc identify what litigation it anticipated, against whom, and when—or produce the documents it has withheld.

As noted throughout this letter, the NRA requests responses to these issues (and, where appropriate, the production of relevant documents) no later than tomorrow night, so the parties can update the Court on the status of these items in Friday's status report.

---

[9] *See, e.g.*, AMc Amended Log entries no. 007; 008; 009; 010; 011; 012; 013; 014; 015; 119; 120; 121; 122; 123; 124; 125; 126; 127; 128; 129; 130; 131; 132; 133; 134; 135; 136; 137; 138; 141; 142; 143; 144; 145; 146; 147; 148; 149; 150; 151; 152; 153; 154; 155; 156; 157; 158; 159; 160; 161; 162; 163; 164; 169; 170; 171; 172; 173; 174; 175; 176; 177; 178; 179; 180; 181; 182; 183; 184; 185; 186; 187; 188; 189; 190; 191; 192; 193; 194; 195; 196; 197; 206; 207; 208; 212; 213; 214; 215; 216; 217; 218; 219; 220; 221; 222; 223; 224; 225; 229; 230; 231; 232; 233; 234; 235; 236; 250; 251; 252; 253; 254; 255; 257; 258; 259; 264; 265; 278; 288; 395; 396; 397; 403; 404; 405; 406; 407.

[10] *See, e.g.*, entries no. 003; 004; 005; 012; 112; 139; 140; 165; 166; 167; 168; 198; 199; 200; 201; 202; 203; 204; 205; 209; 210; 211; 237; 238; 239; 254; 255; 359; 360; 361; 395; 396.

[11] *Dunn v. State Farm Fire & Cas. Co.*, 927 F.2d 869, 875 (5th Cir. 1991).

[12] *See, e.g.*, *Certain Underwriters at Lloyd's of London v. Lowen Valley View, LLC*, No. 3:16-CV-465-B, 2017 WL 2504954, at *6 (N.D. Tex. June 9, 2017).

[13] *See, e.g.*, privilege log entry no. 006.  Although AMc may have been party to communications undertaken **by the NRA** because **the NRA anticipated litigation** against insurance regulators or insurance brokers, the NRA requests that AMc clarify its privilege log to indicate, for the avoidance of any doubt, which documents it intends to withhold from the NRA in this litigation pursuant to Defendants' own privilege claims.

[14] *See, e.g.*, ECF No. 238-1 at ¶ 115 (alleging that the NRA and its outside counsel kept the prospect of litigation "secret").

September 22, 2021
Page 5

Sincerely,

Sarah B. Rogers

# Exhibit H

**DORSEY**™
always ahead

**BRIAN E. MASON**
**Partner**
**(214) 981-9929**
**mason.brian@dorsey.com**

September 23, 2021

**_CONFIDENTIAL_**

**_Via email_**
Sarah B. Rogers
Brewer Attorneys & Counselors
750 Lexington Avenue, 14th Floor
New York, New York 10022

   Re: *National Rifle Association of America* ("**_NRA_**") *v. Ackerman McQueen, Inc.*
     ("**_AMc_**"), *et al.*, No. 3:19-cv-02074 (N.D. Tex.); Privilege Log

Dear Counsel,

   I write in response to your letter dated September 22, 2021 concerning AMc's privilege
log. At the outset, we disagree with your characterization of the status of AMc's privilege log,
including but not limited to your contention that AMc has waived any assertion of privilege.
Second, we are not going to adhere to your unilateral and unreasonable 24-hour deadline.
However, we are reviewing the issues raised in your letter and will respond in a reasonable
timeframe after we have an adequate opportunity to consider the issues raised. Third, we can
commit to producing the documents removed from the Amended Privilege Log before September
25, 2021. Finally, please advise when we can expect to receive a response to my September 17,
2021 letter concerning the NRA's privilege log and the production of the FRA documents.

   Please let us know if you would like to discuss any of these issues further.

        Sincerely,
        DORSEY & WHITNEY LLP

        */s/ Brian E. Mason*

        Brian E. Mason
        Partner

cc: G. Michael Gruber
   Kelsey M. Taylor
   Christina M. Carroll

# Exhibit I

BREWER
ATTORNEYS & COUNSELORS

October 1, 2021

<u>Via Email</u>

Brian Mason, Esq.
Dorsey & Whitney LLP
300 Crescent Court, Suite 400
Dallas, TX 75201

      Re:    *National Rifle Association of America v. Ackerman McQueen, Inc., et al.*, No.
           3:19-cv-02074 (N.D. Tex.)

Counsel:

On behalf of Plaintiff the National Rifle Association of America (the "NRA") in the above-captioned matter, I write in response to your letters dated September 24, 2021 (regarding custodian-of-records and FRA issues) and September 29, 2021 (regarding AMc's privilege log). I also write to address Defendants' repeated accusation, in response to the NRA's efforts to resolve discovery concerns, that the NRA seeks to "manufacture" disputes and "waste the Court's time"—and counsel's time—for reasons which are unclear.

The NRA desires to resolve issues by agreement whenever possible. However, the clock is ticking, and we are likely to require the Court's guidance on at least some items. The NRA proposes a meet/confer call Monday (October 4th) or Tuesday (October 5th) to attempt to resolve remaining disputes, and propose that the parties agree to submit a joint status report to Magistrate Judge Toliver regarding any unresolved issues by Monday, October 11th. Below are issues the NRA intends to raise on such a call, though we reserve the right to supplement this list:

- **Document-Production Gaps and Custodian-of-Records Deposition.**

As set forth in my letter dated August 25, 2021 ("Document Issues"), there are multiple categories of unambiguously relevant, responsive documents that do not appear to have been produced—or in some cases, even collected—by Defendants. For example, Defendants still have not confirmed that they conducted a reasonably diligent search for responsive mobile-device data, nor that any search whatsoever was conducted from computers or hard-copy files associated with key custodians like Angus McQueen and Revan McQueen. As previously emphasized, CEO Revan McQueen's testimony that no one collected documents from any of his computers or devices raises clear concerns. The NRA has located few (if any) documents within Defendants' production, and none on Defendants' privilege log, relating to topics such as:

BREWER

October 1, 2021
Page 2

  o AMc's engagement of PIP;[1]

  o Stephen Ryan's August 2018 letter making representations about AMc's recordkeeping practices and compliance with relevant law;

  o The NRA's May 2019 request that AMc executives affirm their compliance with the Services Agreement's confidentiality provisions;

  o The negotiation or execution of the Services Agreement (the contract underlying this dispute, about which both parties make breach-of-contract claims).

In addition, AMc's recent production of additional invoice backup for a single month addressed in expert testimony[2] provides ample proof that documents exist which have never before been provided. Obviously, backup documents exist for other months and other projects that should have been produced—either as part of this action, or in response to the NRA's contractual record-inspection requests. There are hundreds of other examples.

The NRA hoped that a custodian-of-records deposition might elucidate these gaps, as well as address difficulties discussed under separate cover and in recent status report-submissions regarding PIP and Workamajig.

- **Forensic Risk Alliance**

As the Virginia court already found, the NRA has valid privilege and work product claims with respect to FRA's work product and the NRA's own communications with FRA. The NRA disagrees with AMc's contentions that any waiver has occurred, and especially disagrees that FRA's retention amounted to a "crime" or "fraud." Nonetheless, to avoid a dispute and any confusion at the trial on the merits of the issues implicated by FRA's examination, the NRA stands ready to produce: (i) FRA's "draft report" reports which informed the NRA about its findings from the February 2019 examination of AMc's records; and (ii) any communications between the NRA and FRA which reflect information, direction, or instructions supplied by the NRA to FRA (including through the NRA's outside counsel, Brewer) which informed the scope or substance of FRA's review and FRA's observations. The NRA is willing to meet and confer on this topic.

---

[1] The NRA knows that relevant documents exist—because PIP produced several contracts countersigned (but not produced) by AMc. *See, e.g.*, PIP-00000027-34.

[2] *See* AMcTX-00068094 – AMcTX-00068126.

B·R·E·W·E·R

October 1, 2021
Page 3

- **Defendants' Privilege Log**

Although Defendants' amendments to their privilege log addressed some of the NRA's concerns, it remains unclear from Defendants' log whether the vast majority of documents withheld under claims of attorney-client privilege relate whatsoever to legal advice. Defendants give the example of a communication with counsel regarding contract negotiations—but if the communication was purely factual or involved business advice (for example), it is not privileged.[3] Equally troubling is Defendants' refusal to summarize, as courts require, the parties to a communication and the subject matter thereof—a standard the NRA has endeavored to meet for each entry of its (far more extensive) privilege log. And Defendants' refusal to clarify whether communications withheld under work product claims were prepared in anticipation of litigation similarly requires resolution. Defendants offered to meet and confer on these topics, and the NRA suggests the parties do so promptly.

Please let us know your availability for a call as described above.

Sincerely,

Sarah B. Rogers

---

[3] *See, e.g.*, *Note Funding Corp. v. Bobian Inv. Co., N.V.*, No. 93 Civ. 7427 (DAB), 1995 WL 662402, at *3 (S.D.N.Y. Nov. 9, 1995) ("Similarly, if the lawyer is serving as a business representative of his client, those functions that he performs purely in that capacity—such as negotiation of the provisions of a business contract or relationship—are not the source of a privilege.") (citations omitted).

# Exhibit J



BRIAN E. MASON
**Partner**
**(214) 981-9929**
**mason.brian@dorsey.com**

October 8, 2021

<u>*Via email*</u>
Sarah B. Rogers
Cecelia Fanelli
Brewer Attorneys & Counselors
750 Lexington Avenue, 14th Floor
New York, New York 10022

Re:   *National Rifle Association of America* ("**NRA**") *v. Ackerman McQueen, Inc.* ("**AMc**"), *et al.*, No. 3:19-cv-02074 (N.D. Tex.); Privilege Logs, Third-Party Vendor, FRA Documents

Dear Counsel,

I write to address numerous discovery matters raised in our most recent conference on October 6, 2021.

### Privilege Logs

Although AMc believes that its current privilege log is sufficient and complies with applicable Fifth Circuit law, AMc is agreeable to reviewing its privilege log one final time and intends to amend its privilege log again early next week to address the NRA's purported concerns raised in the October 6 conference.

We request a conference early next week to discuss our concerns with the NRA's amended privilege log.  We are available Tuesday, October 12.  Please let us know which time works for you.

### Third-Party ESI Vendor

As promised, we reached out to the following companies to run conflict checks: Epiq Discovery, Sandline Global, Berkley Research Group, LLC, and Aon Risk Services, Inc.  We have been able to confirm with Sandline that there are no conflicts, and we are not opposed to using them to copy the PIP Dashboard data and the social media data.  Below is the contact information we were provided.  Please let us know how the NRA intends to proceed and include us on all communications with the selected firm.  If we receive confirmation from any of the other entities that no conflicts exist and decide either firm is acceptable, we will advise you as soon as possible.

1

**Sandline**
Rob Fried
(347) 306-8618
rfried@sandlineglobal.com

**Forensic Risk Alliance Document Production**

While AMc appreciates the NRA's new and surprising willingness to produce reports—which it misrepresented to the Virginia court did not exist[1]—communications, and an unredacted version of the FRA engagement agreement, after more than two years of requesting these documents, AMc reiterates its position: The NRA should produce all documents relating to FRA, not simply the NRA's hand-selected preferred documents.  AMc maintains there is no attorney-client relationship, particularly considering FRA was only hired to review documents and report facts.  To the extent that the Court finds any such privilege does exist, that privilege has been waived via the crime-fraud and sword-shield exceptions.  As we stated previously, it is inappropriate and against black letter law to continue to use the FRA audit as a sword ("The FRA audit is *proof* AMc did not comply") and shield ("AMc cannot receive the proof of noncompliance because the documents are 'privileged'").  AMc further agrees with black letter law that any purported selective waiver would amount to subject matter waiver.[2]  Additionally, the NRA misled the Virginia court regarding the FRA documents and its intent to rely on FRA findings, which John Frazer made clear is the NRA's intent for numerous claims.  Not to mention that, contrary to what the NRA continues to peddle in this case, the Virginia court did *not* make any finding as to privilege but simply ruled on the motion to compel (granting and denying in part)[3] and left open the opportunity to revisit the issue,[4] which did not occur because the case was stayed.

Both on the October 6, 2021 conference call and in response to my previous letter regarding FRA, the NRA has failed and needs to sufficiently explain why it is now voluntarily willing to produce certain FRA related documents when the parties have spent tens of thousands of dollars litigating these issues for years and the NRA has repeatedly instructed numerous witnesses not to answer questions regarding same, including Susan Dillon, John Frazer, and Michael Trahar.  As it has repeatedly requested for years, including as part of the current motion to compel pending before Judge Toliver, AMc demands the NRA produce all approximately 1,700 FRA-related documents that have been withheld for the past two-plus years.  Should the NRA not produce all these highly relevant documents, AMc will move to exclude any reference (testimony, documents, and argument) relating to the FRA audit at the trial of this case.

---

[1] *See e.g.*, Virginia Action Hr'g Tr. (Nov. 13, 2019) 63:2-65:1 ("There is no audit report.  It wasn't an audit.  A report wasn't done.  Mr. Trahar made that clear in his deposition.  So the – there is no assertion of privilege over an audit report…"), 70:4-20 ("There is no report."), 71:14-72:6 (NRA counsel representing to the Virginia court no report was even shown to the NRA via a remote / virtual meeting, which NRA General Counsel John Frazer directly refuted in his testimony in this case).

[2] *United States v. CITGO Petroleum Corp.*, No. C-06-563, 2007 U.S. Dist. LEXIS 27986, at *16-18 (S.D. Tex. 2007) (selective waiver of a privilege is waiver of the privilege as a whole on the subject matter when selectively disclosed for a tactical benefit).

[3] *See* Virginia Action Hr'g Tr. (Nov. 13, 2019) 78:16-81:17.

[4] *See id.* at 81:1-8 ("I think we may ultimately have to kind of deal with this in the sense that they're entitled to defend this case… I'm sure that I will see you again.").

Please let us know if you would like to discuss any of these issues further.

Sincerely,
DORSEY & WHITNEY LLP

*/s/ Brian E. Mason*

Brian E. Mason
Partner

cc:    G. Michael Gruber
       Kelsey M. Taylor
       Christina M. Carroll

# Exhibit K

| | |
|---|---|
| **From:** | Taylor.Kelsey@dorsey.com |
| **To:** | Sarah Rogers; Cecelia Fanelli |
| **Cc:** | mason.brian@dorsey.com; carroll.christina@dorsey.com; gruber.mike@dorsey.com |
| **Subject:** | AMc - Second Amended Privilege Log |
| **Date:** | Friday, October 22, 2021 11:21:50 PM |
| **Attachments:** | image001.png |
| | 2021-10-22 Letter to S. Rogers - Second Amended Privilege Log.pdf |
| | 2021-10-22 AMc Second Amended Privilege Log.pdf |

Counsel,

Please find the attached correspondence and AMc's Second Amended Privilege Log.

Thank you,

**Kelsey M. Taylor**
**Associate**



DORSEY & WHITNEY LLP

300 Crescent Ct, Suite 400 | Dallas, TX 75201

P: 214.981.9981  F: 214.853.5607  C: 972.900.5331

**CAUTION: This email is from outside the organization. DO NOT CLICK a link or open an attachment unless you know the content is safe and are expecting it from the sender. If in doubt, contact the sender separately to verify the content.**
=====================

# Exhibit L

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **NATIONAL RIFLE ASSOCIATION OF AMERICA,** | § | |
| | § | |
| | § | |
| *Plaintiff and Counter-Defendant*, | § | |
| | § | |
| **v.** | § | **Case No. 3:19-cv-02074-G** |
| | § | |
| **ACKERMAN MCQUEEN, INC.,** | § | |
| | § | |
| *Defendant and Counter-Plaintiff*, | § | |
| | § | |
| **and** | § | |
| | § | |
| **MERCURY GROUP, INC., HENRY MARTIN, WILLIAM WINKLER, AND MELANIE MONTGOMERY** | § | |
| | § | |
| | § | |

**SUPPLEMENTAL EXPERT REPORT OF ANDREW MCLEAN**

**OCTOBER 18, 2021**

**TABLE OF CONTENTS**

I. BACKGROUND…………………………………..................................................1

II. SUPPLEMENTAL REPORT…………………….... .........................................2

    A.    UPDATED OPINIONS, BASED ON SIGNIFICANT DISCOVERY SINCE JUNE 1, 2021…………………… .........................................................2

    B.    AMC'S RECENT DISCLOSURE OF AMC'S FINANCIAL MANAGEMENT PLATFORMS…………........................................................3

    C.    AMC'S PRODUCTION OF A PASSWORD CONCERNING THE NRA DASHBOARD…………………………….........................................................5

        1.    Background and Review Limitations ........................................5

        2.    Preliminary Review of the Recently Available NRA Dashboard...............6

            a.    Metrics that Inform Decision Making.............................7

            b.    The Metrics In The NRA Dashboard Lack Connection To Any Business Performance Goals...................................7

    D.    THE FORENSIC RISK ALLIANCE REPORTS...................................8

    E.    FINANCIAL HARM TO THE NRA……… ......................................14

        1.    Testing and Validation: Preliminary Comments........................14

        2.    NRATV – AMc's Excessive Spending With Respect to NRATV ...........14

        3.    NRATV – Negative Publicity………......................................17

            a.    Overview………………………...................................17

            b.    Media Considered…………...........................................18

            c.    Methodology…………………........................................18

            d.    Conclusions………………….........................................21

    F.    SUMMARY OF DAMAGES SUSTAINED BY THE NRA ..............................23

## I. **BACKGROUND**

I stated in my expert report dated June 1, 2021 ("Initial Report") that I have been retained by Brewer, Attorneys & Counselors ("Counsel") on behalf of Plaintiff. I was asked to provide analysis and opinions in connection with Ackerman McQueen, Inc's and Mercury Group, Inc's (collectively, "Ackerman" or "AMc") Services Agreements with the National Rifle Association of America (the "NRA" or the "Association"); Ackerman's billings to the NRA; customary billing practices in the public relations and advertising, media planning and placement, and creative service industries; customary record-keeping practices in the advertising industry; the duties customarily owed by an agency such as Ackerman to any client; and certain provisions of the Services Agreement between Ackerman and the NRA and whether, in my opinion, Ackerman's conduct fulfilled its obligations based on the practices of the advertising industry.

Given the significant discovery material produced by AMc subsequent to my Initial Report, including the NRA Dashboard and disclosures regarding electronic management systems, I am issuing this supplemental report ("Supplemental Report"). The analysis and opinions in this Supplemental Report are intended to update and supplement the analysis and opinions presented in the Initial Report. As discovery is ongoing, and additional data and information is expected, I reserve the right to amend or supplement my opinions.

Unless otherwise noted, the Supplemental Report incorporates by reference herein the opinions and information contained in the Initial Report. My professional qualifications are unchanged from the Initial Report.

## II.  SUPPLEMENTAL REPORT

### A.  UPDATED OPINIONS, BASED ON SIGNIFICANT DISCOVERY SINCE JUNE 1, 2021

Since June 1, 2021, I reviewed significant amounts of information produced by Ackerman that further underscores the opinions in my Initial Report.[1] In the following sections, I detail how AMc's new productions, and the partial access it provided to previously withheld NRA assets, in particular the NRA Dashboard containing "proxy"[2] marketing metrics, support the opinions in my Initial Report and have caused me to render additional opinions concerning additional harm to the NRA.

Further, I am in receipt of a report by Forensic Risk Alliance ("FRA"). FRA appears to have confronted many of the same problematic issues that I outlined in my Initial Report regarding media buys and AMc's lax expense controls.

Based upon the additional information received from my Initial Report, I have supplemented my analysis of financial harm to the NRA in two respects:

First, I have calculated AMc's excessive spending based concerning NRATV, based upon data derived from a preliminary review of the recently available NRA Dashboard. The financial damages to the NRA based upon my review of that data is $39,588,861. It must be noted that this calculation assumes, without endorsing, the data involving the proxy metrics used by AMc.

Second, I have calculated the reputational harm to the NRA, as a result of a series of NRATV publicity disasters that repeatedly generated negative media impressions. The financial

---

[1] As part of my review of the NRA Dashboard, I spoke with NRA Information Services professional, Grant Spofford, as well as NRA experts Brian Buss and Jonathan Hochman.

[2] *See* Rebuttal Expert Report of Richard Bergin, dated July 1, 2021 at ¶ 26.

damages to the NRA based upon my calculations is $23,264,593. Measurement of positive or negative media impressions were not captured by the proxy metrics used by AMc.

## B.   AMC'S RECENT DISCLOSURE OF AMC'S FINANCIAL MANAGEMENT PLATFORMS

Subsequent to my Initial Report, AMc revealed the following information:

1.   AMc's expert Daniel Jackson states in his rebuttal report ("Jackson Rebuttal Report") that he "understand[s] that AMc utilized Strata throughout the relevant period."[3]

2.   Ackerman controller, Brandon Winkler, testified that media invoicing is conducted through Strata, which is synched or processed through Ackerman's ERP system, Workamajig.[4]

3.   CFO William Winkler acknowledged the use of electronic platforms with respect to its media operation: "...we had programs within our media operation to verify that it ran in the windows that we said for it to run. And then we -- an accounting would get the audit report from media that we would match up to our system and, ultimately, make payments to the media."[5]

The use of standard media buy management systems in the advertising industry is commonplace, based on the specialized nature of industry reporting metrics, multiple channels (e.g., broadcast, print, online), and reconciliation complexity. As I stated in my Initial Report, Strata is an example of a standard media buy management system in the advertising industry that enables advertising agencies, on behalf of their clients, to plan, activate, optimize, and manage billing and financial reconciliation for advertising campaigns in one centralized location. I have used these types of management systems for over two decades. Users can easily track budgets, assess return on advertising spend and automate workflows from planning through reconciliation. Strata also integrates with external systems and sellers to minimize unnecessary and manual tasks

---

[3] *See* expert report of Daniel Jackson, dated July 1, 2021, at pp. 34-35.
[4] *See* transcript of deposition of Brandon Winkler, dated July 30, 2021, at 50:8-15; In his deposition, Mr. Winkler identifies two electronic platforms for employee expense reimbursement. For reimbursement of charges on company-issued credit cards, AMc utilizes Concur; for expenses paid with employees' personal cash or credit card, AMc utilizes Workamajig. *See* p. 51:13-22.
[5] *See* transcript of the deposition of William Winkler, dated August 4, 2021, at 55-56:16-25, 1-3.

between systems. This access and oversight of the data, throughout the media buy process, ensures a high degree of financial transparency, reduces wasteful spending and informs business planning.

In sum, the Strata media buy management platform logically should have formed the basis of AMc's production for media placement and billing. Media buying technology removes "the manual work out of media buying for agencies"[6] and enables efficient management of media buys in real-time. Media buying technology also provides a "full picture of the media" with a "360-degree view of all client campaigns in one place." Use of Strata allows for an orderly and consistent review of media spending by year, with easily verifiable reconciliations for NRA invoices paid in arrears and, most importantly, invoices paid in advance of advertising placements. Media invoices would be tied back to the Strata documentation[7].

While Mr. Jackson states that "numerous documents have been produced to the NRA in this litigation evidencing AMc's use of Strata,"[8] the documents to which he cites[9] include two emails referencing the word "Strata" and one internally-generated media report by Ackerman. The media buy documents produced by AMc, including those cited in Jackson's report,[10] are not illustrative of what I would expect to see generated by the Strata platform. The platform is capable of providing consolidated reports by expenditure type, month, or media company. The Strata name would also appear in downloads and printed reports.

Strata, according to AMc, is integrated into AMc's centralized accounting or ERP system, Workamajig[11], that, according to Ackerman expert Daniel Jackson, can provide detailed reports "…for every AMc 'job' or 'project' with the NRA for the period from January 1, 2016

---

[6] *See* https://www.advendio.com/7-reasons-invest-media-buying-technology-agency.
[7] https://www.freewheel.com/strata.
[8] *See* expert report of Daniel Jackson, dated July 1, 2021, at p. 35, FN 149.
[9] *Id*. *See* AMc-000155, AMc-000177, AMcTX-00001636.
[10] *Id*.
[11] *See* transcript of deposition of Brandon Winkler, dated July 30, 2021, at p. 49:24-25.

Page 4

through the last NRA-related invoice" in 2019.[12]   Electronic platforms are also in place to record and manage employee expenses.[13]

The absence of standardized reports in AMc productions, especially in light of the testimony noted above from experts and fact witnesses, indicates that AMc failed to "diligently check and verify broadcasts, insertions, displays, or other means used to carry the message to ensure proper fulfillment of all media purchases made by AMc on the NRA's behalf," as required by the Services Agreements.[14]

## C. AMC'S PRODUCTION OF A PASSWORD CONCERNING THE NRA DASHBOARD

### 1. Background and Review Limitations

In my initial review of materials considered, I noted PowerPoint documents created by AMc that purport to summarize the performance and value of NRATV. At the time, I was unable to identify the source data for these PowerPoints, which AMc denominates as "presentations."

I understand that AMc claimed it was recently able to locate and "revive" source data related to the NRATV performance, known as the "NRA Dashboard."[15] Below are my observations of the NRA Dashboard, based on the following constraints under which I operated:

a. Limited time to access, review and analyze data – until after an updated security certificate was identified on September 27th;

---

[12] *See* expert report of Daniel Jackson, dated July 1, 2021, at pp. 21-22.
[13] *See* transcript of the deposition of Brandon Winkler, dated July 30, 2021, at p. 51:13-22.
[14] Services Agreement, dated May 1, 1999: NRA-AMc_00163614 - NRA-AMc_00163623; Services Agreement dated April 30, 2017: NRA-AMc_00183414 - NRA-AMc_00183424, as well as Amendment, dated May 6, 2019 (NRA-AMc_00057325 - NRA-AMc_00057326).
[15] *See* AMc Status Report, pursuant to court order dated August 31, 2021, at p. 14.

b.  Incomplete access to information – the NRA does not have administrative access or control of the NRA Dashboard. Based on my initial review, it appears there were incomplete links and visualizations that appear to be disabled;

c.  Inability to access and compare data from social media accounts YouTube, Facebook, Instagram, and Twitter to that of the NRA Dashboard; login credentials remain in possession of AMc; and

d.  Appropriate witnesses not provided – this would enable me to understand the construction of the NRA Dashboard, its functionality, and relationship to PowerPoint presentations.

## 2.  **Preliminary Review of the Recently Available NRA Dashboard**

My initial review of the NRA Dashboard, subject to the aforementioned limitations, is described below. At the outset, it should be noted that AMc leadership represented the NRA Dashboard to the NRA as a "Single Source of Truth" for NRATV video consumption with "Real-Time Insights" and a "Flexible User Experience Adaptative To Audience."[16]  I found these statements to be inaccurate, based on the documents I reviewed and through engagement with the NRA Dashboard. In the documents I considered, the NRA Dashboard was plagued by regular technical/data failures[17] and reliant on manual uploads of excel spreadsheets that required manipulation by AMc employees.[18]  I found the NRA Dashboard to be non-interactive, static, and difficult to use.

In the context of these limitations and difficulties, I was able to obtain the following information from the NRA Dashboard and make the following two observations:

---

[16] AMc-002660.
[17] AMcTX-00064070-AMcTX-00064079.
[18] AMcTX-00063899-AMcTX-00063901.

### a.   Metrics that Inform Decision Making

AMc used "proxy" metrics[19] in the NRA Dashboard, rather than more granular metrics to inform decision making. AMc's decision to invent non-standard industry metrics, coupled with the lack of outside validation of NRATV's performance, means that AMc was essentially "marking its own homework" in terms of performance. Metrics that are commonly used in television and digital video include sentiment analysis, QScores (https://qscores.com/), viewership loyalty, time spend, attribution of audience to business outcome, such as views which signed up for membership or which bought related merchandise.

### b.   The Metrics In The NRA Dashboard Lack Connection To Any Business Performance Goals

Performance Improvement Partners ("PIP"), the vendor responsible for the development of the NRA Dashboard, identified over 50 measures of key performance indicators in its Agreement Letter with AMc, dated August 9, 2016.[20] AMc did not select any of PIP's standard, key performance indicators and instead created viewership metrics that do not provide any meaningful insight into the NRA's expenditures of approximately $45 million related to NRATV.[21] NRATV PowerPoints also include non-standard standard calculations of "value" such as PowerPoint labeled "NRATV YTD Q3'18 Analytics."[22] On page 23, AMc presents a metric entitled "Assumed value per second" that is "derived from media buying prices based on 60s Buys" in a related footnote at the bottom of the page. Given that AMc was paying over two hundred percent (200%) above market prices for its media, as I outlined in my Initial Report, values for NRATV that are provided in this presentation are likely overstated.

---

[19] *See* expert report of Richard Bergin, dated July 1, 2021, at p. 10.
[20] PIP-00004095 - PIP-00004096.
[21] *See* expert report of Daniel Jackson, dated July 1, 2021, Exhibit 2A.
[22] AMcTX-00045846.

D.   **THE FORENSIC RISK ALLIANCE REPORTS**

Subsequent to my Initial Report, FRA produced six reports on October 14, 2021 regarding media buys, budgets and out of pocket expenses.[23]  I reviewed FRA's media report and noted that media buys were not handled in accordance with Media Planning and Placement Services in Section 1 of the Services Agreement[24] or industry standards.  FRA included the following "Key Observations" in its media buy report[25]:

1.   There appears to be a lack of control surrounding the media buy process.  Media purchases are initiated through an undocumented phone call between executives at the NRA and Ackerman McQueen.  There is no documentation regarding NRA's approval. *Id.*

2.   FRA did not receive any documentation regarding the assessment of the selection of media outlets, dates of airing and/or the price being charged.  Allegedly all were determined via verbal discussions.  FRA was told that the negotiation process to determine pricing was proprietary and FRA could not have access to this information. *Id.*

3.   The media outlets included a gross cost and a 15% commission on their invoices.  FRA is unaware if commission was considered in price negotiations.  FRA asked Mr. Winkler about the commission amount and he answered that it was always done this way. *Id.*

4.   The NRA prepays Ackerman for media purchases and this process resulted in an unspent balance greater than $350k for the period from 2015 and 2016.  Two Media Buy pool of funds are maintained by Ackerman McQueen for the NRA Foundation and NRA Media. The NRA should consider revisiting their agreement with Ackerman McQueen in regard to prepaying media buys as this results in foregone cashflow and interest on prepaid balances.  Ackerman has incentive to obtain pre-payments, as they receive their commission based on the prepayment amount they invoice to the NRA. *Id.*

5.   The NRA paid more for media than the NRA Foundation, based on average unit cost, in 2016.  FRA was not provided with documentation to evidence how the unit cost was derived.  Ackerman McQueen explained the differential may have been due to the

---

[23] NRA-AM-FRA 0013868 – NRA-AM-FRA 0013873.
[24] NRA-AMc_00163614 - NRA-AMc_00163623.
[25] NRA-AM-FRA 0013873.

political nature of some of the media buys.  Documentation should be maintained to explain the reasons for price variances to assess the validity of the expense. *Id.*

6. FRA identified invoices from Ackerman McQueen to the NRA Foundation in the NRA's General Ledger.  It is FRA's understanding that the General Ledger provided should not contain entries for the Foundation.  It is important to account for expense in the proper entity.  This will need to be verified with NRA financial representatives. *Id.*

### a.  <u>FRA Key Observations 1 and 2: Lack of Control, Documentation and Allegations regarding alleged proprietary pricing.</u>

The FRA report regarding media buys also draws many of the same conclusions that I highlight in my Initial Report and Supplemental Report. Specifically, FRA states the following regarding the AMc media buy process flow:

> FRA tested this process on a sample of 7 invoices, four of which were from the Fox News Network. Notable gaps include: lack of documentation surrounding the procurement process between Ackerman McQueen and NRA; lack of paper-trail or documentation of instructions to Ackerman accounting and media account executives for media purchases; and lack of documentation regarding the negotiation process with the media vendors regarding cost, timing etc. The negotiation process is considered proprietary, per Ackerman, and no additional information was provided to FRA to support unit costs.[26]

It is standard in the industry to maintain clear and transparent records of client approvals, media requests, media charges and the return on investment. An advertising agency's negotiation of advertising purchases with media vendors cannot be proprietary. This defies my thirty (30) plus years working in the media industry with many of the largest and most competitive media agencies in the world. Media buys (and sales) are a transparent process, governed by the laws of supply, demand and scale.  Firms, such as SQAD, which I discussed in detail in my Initial Report, provide benchmarks readily available to advertising agencies and its clients, for example.[27]  Based upon FRA's observations, AMc did not provide complete explanation or documentation for the media buys it tested, which confirms the questions I raised in my Initial Report regarding the controls,

---

[26] *Id.*
[27] *See* www.SQAD.com.

Page 9

documentation, prices paid by AMc, and return on investment for media that was invoiced to the NRA.

To assess the media buys it placed on behalf of the NRA, AMc provided FRA and my firm with an array of disorganized, incomplete, and fragmented information. Electronic management systems could have supplied consolidated, year-over-year reports to quickly conduct a records examination and support my expert review. FRA also stated that AMc did not explain or document how unit costs were derived. I worked for sophisticated advertising agencies for decades, and unit cost information is readily available.

AMc's assertion that the media buy negotiation process was "proprietary" is, as previously stated, inaccurate. There is nothing proprietary about media buys that an advertising agency purchases on behalf of its client, and there is no justification for a sophisticated advertising agency to refuse any information request.

FRA's corporate representative, Michael Trahar, testified in September 2019 in the related Virginia litigation regarding the AMc records examination. When asked if AMc allowed FRA to examine AMC and Mercury's files, books, and records, he stated that FRA "did not get access to their books and records. We got access to a room that they brought some documents into."[28] No copies were allowed, and for the media buy report alone, I note that the manual transcription of tens of thousands of words or numbers was required. Towards the end of the deposition, Trahar describes the spirit of AMc's cooperation and transparency:

> Q. My question, though, is: Was there – was there an unprofessional adversarial relationship during the examination?
> A. We saw emails where Jessica's questions routinely were not answered, where Bill Winkler said I'm not going to answer your written questions until all written

---

[28] *See* deposition of Michael Trahar, dated September 18, 2019, 57:12-19.

questions are done at the end of the process. I don't know if you want to call that unprofessional, but that's not a response that is helpful.[29]

I understand that these arguments first arose in late 2018. Specifically, in a letter dated December 12, 2018, attorneys for the NRA requested materials pursuant to record examination rights under the Services Agreement between the parties.[30]  One of the requests is related to media buys:

> For the past three years (i.e., since 2015), the NRA requests access to invoices, executed contracts, or analogous records of prices paid for third-party media buys, along with records sufficient to show any mark-up applied when the costs of media buys were passed along to the NRA.[31]

Attorneys for AMc responded in a letter to the NRA, dated January 4, 2019:

> Here, the Brewer Letter again requests access to an enormous amount of sensitive information which would require an inordinate commitment of time to gather and reproduce. AMc has provided extensive documentation and support related to third-party media buys on more than one occasion (most recently September 17-18, 2018). As indicated concerning our response to Item 1, above, what AMc suggests is that if the NRA wishes, AMc would provide samples of third-party media buys to assure that such invoices are correct and consistent with the annual budget meetings.[32]

Contrary AMc's assertions on January 4, 2019, information concerning the NRA's media buys is the NRA's business and financial information.  Ackerman, the advertising agency, has no authority to determine what, if anything, about its client's information is "sensitive." Furthermore, equally unsupportable is AMc's representation in January 2019 that obtaining and reproducing media buy information to the NRA would supposedly require an "inordinate commitment of time to gather and reproduce."[33]  In fact, such information would have, and should have been, readily available on the buy media management platform used by AMc. Based upon my experience using

---

[29] *See* deposition transcript of Michael Trahar, dated September 18, 2019, 153:3-12.
[30] *See* letter from Sarah Rogers, Esq. to Jay Madrid, Esq, dated December 21, 2018.
[31] *Id.*
[32] *See* letter from Jay Madrid, Esq. to Steven Hart, Esq., dated January 4, 2019.
[33] *Id.*

these platforms for over two decades, such information can be obtained with the click of a button. The information obtained from Strata would not simply be invoices but consolidated reviews of year-over-year information across a variety of performance metrics.  Here, in my review of the materials supplied, I have only observed fragmented, incomplete, and disorganized information, inconsistent with the organized types of data with which I typically work and which is used to benefit and enhance a client's understanding of its media buys. The information is not owned by the agency and any such determinations are customarily made by the agency's client. Based on its admissions through fact witnesses, expert reports and expert depositions, production of media buys does not require "an inordinate commitment of time to gather and reproduce."[34]  The information is readily available on AMc's buy media management platform.

In sum, any information related to media buys, including invoices, contracts and third-party documents, is owned by the NRA. The inability of the NRA to access business records associated with its media is highly unusual.

### b.  FRA Findings 3 and 4 – Commissions and Prepayments

In order for AMc to "provide ongoing analysis and ROI to determine most effective media markets, dayparts and stations on a time sensitive basis for redirection or concentration of funds," AMc should have been considering all costs including commissions in their price negotiations with media outlets.  This information should have been communicated to the NRA, so that an informed decision and approval could be made regarding media purchases.  It is standard in the industry to document and provide this information to your clients.  Without this information it is impossible to make informed decisions regarding Media placement and purchases.

---

[34] *Id.*

Prepayment and AMc holding NRA's money for long periods is not customary and usual in the industry. FRA reported that AMc carried forward $350,000 of its 2015 and 2016 spend into 2017. AMc was using the NRA's cash to facilitate its spending and was unnecessarily holding NRA funds.

### c. FRA Finding 5 and 6 – The NRA paid more than the NRA Foundation for media and Ackerman did not appear to segregate NRA and NRA Foundation records

FRA also questioned why the "NRA paid more for media than the NRA Foundation, based on average unit cost, in 2016" and was told by Ackerman that "the differential may have been due to the political nature of some of the media buys."[35] This is factually incorrect, as the Federal Communications Commission mandated by Congress has limited what radio or television stations may charge a political or advocacy group for airtime.[36] This was also confirmed by Steve Lanzano, with whom I spoke, President and CEO of Television Bureau of Advertising, Inc., a not-for-profit trade association representing America's local broadcast television industry.

Additionally, the Services Agreement is between the National Rifle Association of America and Ackerman McQueen. It is unclear why media buys for the NRA Foundation's would be commingled and provided, as part of FRA's review. It is customary for advertising agencies to track and account for affiliate transactions separately in accordance with contracts with each entity. I also find it interesting that the scope was limited to 2015 and 2016. Documentation exchanged in preparing for FRA review indicated that the scope was limited to two years because of the alleged hardship for gathering media-buy records. However, media buy information should have been readily available and accessible for all years.

---

[35] NRA-AM-FRA_0013868.
[36] *See* https://www.fcc.gov/media/policy/statutes-and-rules-candidate-appearances-advertising#candidate_rates.

## E.       FINANCIAL HARM TO THE NRA

### 1.       <u>Testing and Validation: Preliminary Comments</u>

Before an advertising agency spends approximately $45 million of its clients' money,[37] it is standard practice to test and validate the proposed business model. In my experience, it is unusual for large capital costs, like NRATV, to be committed without an agreed upon set of business goals, metrics and ongoing performance indicators. We would have expected AMc to conduct testing with a minimum viable product (MVP)[38] in order to gauge the potential success or failure of the project, in advance of a massive investment like that made with NRATV. We have seen no evidence of this type of industry standard testing and validation.

### 2.       <u>NRATV – AMc's Excessive Spending With Respect to NRATV</u>

Based upon review of certain data found in the NRA Dashboard, AMc used significant amounts of paid advertising to generate social media activity. Based on that data, I calculated the "value" of the NRATV over a five (5) year period and compared this figure to the total investment, based on the following methodology:

a. 5-year data from the NRA Dashboard recorded 112,774,390 "Engaged Views" (see Screenshot A on following pages).

b.  39,132,713 "Engaged Views" were "Paid" and cost $1,169,939 (see Screenshot B on following pages).

c. Calculated Cost Per View of $0.03.

d. Based on Engaged Views 112,774,390 multiplied by $0.03 Cost Per View, the cost to buy 112,774,390 "Engaged Views" would be $3,218,844.

e. Based on common industry standards, we applied the cost of production and agency management costs, estimated at fifteen percent (15%) of the cost of production ($482,827) and an agency fee of fifteen percent (15%) ($482,827).

f. Therefore, the total estimated cost of the production and paid distribution of NRATV equals approximately $4,184,498.

---

[37] *See* expert report of Daniel Jackson, dated July 1, 2021, Exhibit 2A.
[38] A development technique in which a new product is introduced in the market with basic features, but enough to get the attention of the consumers.

g.  Compared to expenses incurred by the NRA for NRATV of $44,966,715, total wasted expenditure was $40,782,217.

The following table provides an overview of Engaged Views and summarizes the above calculations:

| NRATV - Calculation Overview | | Total | % Paid |
|---|---|---|---|
| Total Views | | 594,588,000 | 25.3% |
| Completed Views | | 41,671,750 | 31.0% |
| Engaged Views | | 112,774,390 | 34.7% |
| | | | |
| Paid Views | | 39,132,713 | |
| Cost | $ | 1,116,939 | |
| Cost Per View | $ | 0.03 | |
| | | | |
| Platform cost | $ | 44,966,715 | |
| Cost to buy total Engaged Views | | 3,218,844 | |
| Production | | 482,827 | |
| Agency Fees | | 482,827 | |
| Total | $ | 4,184,498 | |
| Difference | $ | (40,782,217) | |

As noted previously, the above calculations are derived from the information on the screenshots below, obtained from the recently available NRA Dashboard.[39]

•  Below is a screenshot from the NRA Dashboard that captures total Engaged Views of 112.8 million and that the percentage of paid views was 34.7% (Screenshot A):

---

[39] This excessive spending calculation assumes the non-industry standard proxy metrics that AMc used.



- Below is a screenshot from the NRA Dashboard that captures $1,116,939 of "FB / IG Ad Spend" (Screenshot B):



3.      **NRATV – Negative Publicity**

   a.      **Overview**

Ackerman was responsible for more than $23 million of reputational harm to the NRA, as a result of a series of publicity disasters that repeatedly generated negative media impressions for the NRA.  NRATV contained content failed to "promote a positive imagine of the NRA."[40]

To analyze the impact of this negative publicity, my firm worked with two industry-recognized media monitoring companies: (1) News Exposure, covering television, print, digital and radio, and (2) SentiOne, covering social media.  Using a publicity calculator developed by my firm, Inventus Media, and described in greater detail below, we then calculated the value of the reputational harm or benefit based on PRSA (Publicity Relations Society of America) standards.[41]

News Exposure (https://www.newsexposure.com/) is a prominent media monitoring service company specializing in media research, monitoring services, press release distribution and media analysis. As an industry leader, News Exposure created the first HD digital archive in the media monitoring industry with content dating back to 1984. News Exposure works with a variety of blue-chip clients, including Hilton, Edelman, Costco and Fifth Third Bank.

SentiOne (https://sentione.com/) was founded in 2011 and uses Artificial Intelligence ("AI") supported technology to effectively monitor and measure social media. One of the core competencies of SentiOne is its ability to analyze vast data collections, and identify and quantify specific social media conversations.

---

[40] NRA-AMc 00183414 - NRA-AMc 00183424.
[41] https://www.prsa.org/about/prsa-code-of-ethics.

b.    <u>Media Considered</u>

From September 2018 to March 2019, we identified a significant number of controversial messages that emanated from NRATV programming and its TV personalities. We reviewed six specific episodes:

    i.    *September 2018* – NRATV depicts "Thomas the Tank Engine" related characters in KKK hoods.[42]

    ii.    *October 2018* – NRA under fire for "stoking conspiratorial anti-Semitism."[43]

    iii.    *December 2018* – NRATV personality Dana Loesch under fire for commenting on tragic shooting of 12-year-old Black boy.[44]

    iv.    *January 2019* – During a Fox & Friends segment, Dana Loesch passionately attacks an abortion bill in Virginia, notably describing the impact of its "murdering infants."[45]

    v.    *January 2019* – NRATV host Grant Stinchfield hosts segment that implies a sexual attraction to U.S. Rep. Alexandria Ocasio-Cortez.[46]

    vi.    *February 2019* – NRATV media attention due to NRA's "complicated history of anti-Semitic 'accidents.'"[47]

c.    <u>Methodology</u>

My analysis of media mentions totaled 15,000 over the period considered. Measured impressions related to media mentions were ascribed a monetary value based on specific marketplace cost per viewer and identified as positive, neutral, or negative publicity.

---

[42] https://www.cnn.com/2018/09/13/entertainment/thomas-the-tank-engine-nra-kkk-trnd/index.html.

[43] https://www.huffpost.com/entry/nra-anti-semitism-george-soros_n_5bd70d7ce4b0a8f17ef9f36a.

[44]https://www.dailymail.co.uk/news/article-6522801/Dana-Loesch-comes-fire-saying-BB-Nerf-guns-TOYS-Tamir-Rice-supporters.html.

[45] https://www.indy100.com/news/nra-dana-loesch-fox-news-virginia-abortion-bill-watch-video-8757961.

[46]https://www.mediamatters.org/nratv/federalists-jesse-kelly-fantasizes-about-dating-rep-alexandria-ocasio-cortez-little-bit-crazy.

[47]https://www.rawstory.com/2019/02/conservative-daily-caller-reporter-busted-horrific-attacks-jews-nra-tv-appearance/.

### (1)    Identification of Media Articles and Mentions

To identify media articles and mentions relevant to the six episodes discussed above, my firm utilizes Boolean logic searches[48] as well as a series of keyword pairings.

### (2)    Manual Review of Identified Media Articles and Mentions

Subsequent to automated searches, identified media articles and mentions were manually reviewed and vetted for accuracy and to eliminate false positives that do not meet the pre-defined criteria (e.g., news articles mentioning the "National Rifle Association" or "NRA" that also include mentions of terms like "KKK", "Ku Klux Klan," "hoods," "white hoods," etc. typically within 25-50 words). A representative sample search string may be expressed as, e.g., *near (("National Rifle Association\*","KKK"), 25).*

### (3)    Quantify Positive / Neutral / Negative Media Impressions

Based on identified media articles and mentions, I utilized industry-recognized software to calculate the number of impressions generated across online, television, radio and print media[49]. I used AI supported sentiment analysis tools to automatically evaluate the words preceding and following the identified keywords and tag them as either positive, negative, or neutral. In social media, specifically, the tagging as either positive, negative, or neutral occurs based on an evaluation of the emotion, tone, and urgency in online conversations. The surrounding terms are used to determine if a news item is negative, neutral or positive. For example, if the identified

---

[48] https://www.nypl.org/blog/2011/02/22/what-boolean-search.
[49] Resources utilized to calculate impressions by category:
(i) Online publicity: SimilarWeb (https://www.similarweb.com/), a widely used digital audience measurement tool.
(ii) Television and radio: Nielsen (https://www.nielsen.com/us/en/solutions/audience-measurement/#tv) which has provided marketing research and performance analysis for these categories of media since the 1950s.
(iii) Print: based on advertising rates multiplied by the page percentage an editorial placement covers.

keywords are surrounded by terms like "crash", "killed", "robbery", "attack", etc. the article is scored negatively.

### (4)  Apply Advertising Value Equivalence ("AVE")

AVE is one of the most widely-used methodologies for determining the marketplace value of publicity and, as such, is referenced in many industry-relevant publications and literature, including https://brand24.com/blog/advertisement-value-equivalency/.

AVE varies by media channel (e.g., online, television, radio and print media). Within each channel, AVE further varies by an array of more traditional factors, including media source, daypart, size, as well as several digital considerations, including sentiment and social media interactions.

Online AVE is calculated below and multiplies a measure of audience size, the percentage of the engaged audience size, or "reach", and the value of that audience engagement. Industry-recognized media monitoring company, SentiOne, provided online reach numbers (based on the number of unique visitors[50]). $0.37 for each visitor is a standard figure for online AVE and can be adjusted to place more or less value on each viewer.

1. $X$ = (reach / unique visitor figure), which is then multiplied by:

2. .025 (standard error, assuming that two and a half percent (2.5%) of any given audience will view a particular article on average); and

3. 0.37 (37 cents is the U.S. dollar value for each visitor).

Television and radio publicity follows a similar methodology and uses media monitoring company News Exposure to derive "reach" numbers for each selected media mention. Cost Per

---

[50] Term used in marketing analytics which refers to a person who has visited the website at least once and is counted only once in the reporting time period.

Thousands ("CPM") methodology[51] and market pricing provide measurement for the value of each viewer.  In a similar fashion for the print media channel, News Exposure "reach" numbers are applied to market pricing and rate card information to derive viewer publicity value.

        **d.**    **Conclusions**

Based on my analysis, NRATV caused over $23 million of negative publicity to the NRA during the period under review from September 2018 to March 2019.  I identified over 10,000 negative references to NRATV and its messaging content during this time period – highlighted across television, print, digital media, and social media. This excludes the incalculable volume of personal social media interactions that referenced some element of the news or who "shared" a subset of these 10,000 references to compound their reach and distribution. As such, these estimates regarding the value of negative media (described more below) – and reputational impacts to the NRA – could be significantly understated.

The chart below summarizes the immediate impact of the publicity value:

---

[51] Widely used method of comparing the cost-effectiveness of two or more alternative media vehicles; it is the cost of using the media vehicle to reach 1,000 people or households.

| NRATV Subject | Media Type | Negative | Positive | Neutral | Total Publicity Value |
|---|---|---|---|---|---|
| September 2018 -NRATV Thomas the Tank | | | | | |
| | Television / Print/Radio | $ 6,377,586 | $ 142,995 | $ 18,712 | $ 6,539,293 |
| | Digital | $ 8,814,528 | $ 710,828 | $10,680,365 | $20,205,721 |
| | Social Media | $ 13,005 | $ 43,278 | $ 1,675 | $ 57,958 |
| | Total | $15,205,119 | $ 897,101 | $10,700,752 | $26,802,972 |
| Oct 2018 NRA and Anti Semitism | | | | | |
| | Television/Print/Radio | $ 51,593 | $ 7,750 | $ - | $ 59,343 |
| | Digital | $ 1,024,190 | $ 731,564 | $ 5,559,887 | $ 7,315,641 |
| | Social Media | $ 1,192,614 | $ 851,867 | $ 6,474,190 | $ 8,518,671 |
| | Total | $ 2,268,397 | $1,591,181 | $12,034,077 | $15,893,655 |
| | | | | | |
| Dec 2018 Dana Loesch Shooting controversy | | | | | |
| | Television/Print/Radio | $ 166,320 | $ 40,281 | $ 3,706 | $ 210,307 |
| | Digital | $ 37,002 | $ 1,322 | $ 627,714 | $ 666,038 |
| | Social Media | $ 111,310 | $ 1,675 | $ 6,449,553 | $ 6,562,538 |
| | Total | $ 314,632 | $ 43,278 | $ 7,080,973 | $ 7,438,883 |
| | | | | | |
| Jan 2019 Dana  Loesch Abortion /  Grant Stinchfield  & AOC | | | | | |
| | Television/Print/Radio | $ 51,473 | $ 21,010 | $ 159,673 | $ 232,156 |
| | Digital | $ 117,654 | $ 84,038 | $ 638,691 | $ 840,383 |
| | Social Media | $ 591,463 | $ 422,474 | $ 3,210,800 | $ 4,224,737 |
| | Total | $ 760,590 | $ 527,522 | $ 4,009,164 | $ 5,297,276 |
| | | | | | |
| Feb 2019 NRA and Anti Semitism | | | | | |
| | Television/Print/Radio | $ 373,784 | $ 266,988 | $ 2,029,110 | $ 2,669,882 |
| | Digital | $ 1,495,134 | $1,067,953 | $ 8,116,442 | $10,679,529 |
| | Social Media | $ 2,846,938 | $2,033,527 | $15,454,804 | $20,335,268 |
| | Total | $ 4,715,855 | $ 3,368,468 | $25,600,356 | $33,684,679 |
| | | | | | |
| Total | | | | | |
| | Television/Print | $ 7,020,756 | $ 479,024 | $ 2,211,201 | $ 9,710,981 |
| | Digital | $11,488,507 | $2,595,705 | $25,623,099 | $39,707,312 |
| | Social Media | $ 4,755,329 | $3,352,821 | $31,591,022 | $39,699,172 |
| | Total | $23,264,593 | $6,427,550 | $59,425,322 | $89,117,465 |

*Source: NewsExposure/SentiOne Analysis- Analysis of media mentions totaling 15,000 over the period. QC mentions have audience measured by SimilarWeb & Nielsen audience measurement. These measured impressions are ascribed a monetary value based on marketplace cost per thousand data derived from Inventus Media Inc.*

We found that fifty-fiver percent (55%) of the sentiment for the publicity generated by the NRATV pieces was negative.  Due to the lasting impressions associated with reputational harm, this model understates the extent to which the NRA brand suffered long-term reputational harm.

**F.      SUMMARY OF DAMAGES SUSTAINED BY THE NRA**

Total damages to the NRA, outlined below, are based on the information available to me as of this report date. Notably, the NRA does not have access to reports from AMc financial management platforms (specifically Strata), login credentials to its social media accounts, or administrative access to the NRA Dashboard. Until the NRA has open access to invoicing and media management platforms we are unable to fully assess the level of mismanagement, transparency, and excessive spending. I reserve the right to update my report should I receive additional information from these sources.

| Summary | |
|---|---|
| Media Buys - AMc's Payment of Rates Above Market Prices | $11,863,851 |
| NRATV - AMc's Excessive Spending on Flawed Business Model | $40,782,217 |
| NRATV - Negative Publicity | $23,264,593 |
| **Total** | **$75,910,661** |

Note: Financial harm related to "Media Buys – Overcharging" in the above table restates the SQAD analysis in my Initial Report (Section G) and includes financial harm to the NRA for 2017 equal to $116,424. The 2017 figure was based on the review of 42 invoices.

Submitted by,



_____

Andrew Mclean

Inventus Media Inc.

Date: October 18, 2021

# Appendix A: Additional Documents Considered

## Depositions

AMc 30(b)(6) Winkler, Darley, Montgomery, 8/4/2021

Richard Bergin, 8/20/2021

Lacey Duffy, 8/5/2021

Michael Erstling, 30(b)(6), 8/27/2021

Gary Goolsby, 8/17/2021

Jonathan Hochman, 8/10/2021

Wayne LaPierre, 8/20/2021

Melanie Montgomery, 8/5/2021

Oliver North, 9/15/2021

Wilson Philips, 8/30/2021

Nader Tavangar, 8/4/2021

Thomas Tedrick, 8/31/2021

Brandon Winkler,  7/30/2021

Michael Trahar (Virginia), 09/18/2019

## Pleadings and Case Filings (with exhibits, sealed and unsealed)

2021-07-06 Defendants' Motion For Partial Summary Judgment

2021-07-06 Defendants' Brief In Support Of Ackerman McQueen, Inc's Motion For Partial Summary Judgment

2021-08-03 Plaintiff National Rifle Association Of America's Objections To, And Motion To Strike, Summary Judgment Evidence

2021-08-03 Memorandum Of Law In Support Of Plaintiff National Rifle Association Of America's Objections To, And Motion To Strike, Summary Judgment Evidence

2021-08-03 Plaintiffs' Response In Opposition To Defendants' Motion For Partial Summary Judgment

2021-08-04 Amended Plaintiff National Rifle Association Of America's Opposition To Motion For Partial Summary Judgment

2021-08-04 Amended Appendix In Support Of Plaintiff National Rifle Association Of America's Response In Opposition To Motion For Partial Summary Judgment

2021-08-11 Defendants' Response To NRA's Objection To, And Motion To Strike, Summary Judgment Evidence

**Appendix A: Additional Documents Considered**

2021-08-16 Reply Memorandum Of Law In Further Support Of Plaintiff National Rifle Association Of America's Objections To, And Motion To Strike, Summary Judgment Evidence

2021-08-24 Defendants' Objections To, And Motion To Strike, Plaintiff National Rifle Association Of America's Evidence In Opposition To Motion For Partial Summary Judgment

2021-08-24 Defendants' Brief In Support Of Objections To, And Motion To Strike, Plaintiff National Rifle Association Of America's Evidence In Opposition To Motion For Partial Summary Judgment

2021-08-24 Defendants' Reply In Support Of Motion For Partial Summary Judgment

2021-08-31 National Rifle Association Of America's Unopposed Motion For Leave To File Under Seal Certain Exhibits To Plaintiff's Status Report On Outstanding Discovery Issues

2021-08-31 Plaintiff's Status Report On Outstanding Discovery Issues

2021-08-31 Appendix In Support Of Plaintiff's Status Report On Outstanding Discovery Issues

2021-09-01 AMc's Status Report Pursuant To Court Order Dated August 26, 2021 (ECF 337)

2021-09-03 Letter to Hon. A. Joe Fish re Supplement NRA's Status Report

2021-09-07 Defendants' Reply In Support Of Objections To, And Motion To Strike, Plaintiff National Rifle Association Of America's Evidence In Opposition To Motion For Partial Summary Judgment

Plaintiff's Status Report On Discovery Issues Dated September 17, 2021

AMc's Status Report Pursuant To Court Order Of September 16, 2021

AMc's September 24, 2021 Status Report Pursuant To Court Order Of September 16, 2021

Plaintiff's Status Report On Discovery Issues Dated September 24, 2021

AMc's October 1, 2021 Status Report Pursuant To Court Order Of September 16, 2021

Plaintiff's Status Report On Discovery Issues Dated October 1, 2021

AMc's October 8, 2021 Status Report Pursuant To Court Order Of September 16, 2021

Plaintiff's Status Report On Discovery Issues Dated October 8, 2021


Media Articles

Alix Martichoux, *NRA posts controversial 'Time's Up'-inspired ad targeting celebs, athletes amid Oscars,* SFGATE  (March. 5, 2018), https://www.sfgate.com/entertainment/article/NRA-Times-Up-Dana-Loesch-Oscars-guns-12727103.php

## Appendix A: Additional Documents Considered

Charlotte Alter, *At the NRA's TV Network, Guns Are a Weapon in the Culture Wars,* TIME MAGAZINE (Nov. 16, 2017), https://time.com/5027071/nras-tv-network-guns-are-weapon-in-culture-wars/

David Folkenflik, *NRATV Strays Seemingly Far Afield From Gun Ownership,* NPR  (May 7, 2018), https://www.npr.org/2018/05/07/609180824/nratv-strays-seemingly-far-afield-from-gun-ownership

James Parker, *Live-Streaming the Apocalypse With NRATV,* THE ATLANTIC  (June 1, 2018), https://www.npr.org/2018/05/07/609180824/nratv-strays-seemingly-far-afield-from-gun-ownership

Laura Reston, *The NRA's New Scare Tactics,* THENEWREPUBLIC (Oct. 3, 2017), https://newrepublic.com/article/145001/nra-new-scare-tactic-gun-lobby-remaking-itself-arm-alt-right

Maegan Vazquez, *NRA spox: 'Many in legacy media love mass shootings',* CNN  (Feb. 22, 2018), https://www.cnn.com/2018/02/22/politics/dana-loesch-cpac-media/index.html

Maria Perez, *NRA TV Airs Photo of Thomas The Tank Engine In KKK Hood In 'Ethnic Diversity' Segment,* NEWSWEEK  (Sept. 11, 2018), https://www.newsweek.com/nra-tv-thomas-tank-engine-kk-hood-ethnic-diversity-segment-1115652

Richard Williamson, *The Ride's Far From Over At Ackerman McQueen*, ADWEEK (AUG. 2, 2004) https://www.adweek.com/brand-marketing/rides-far-over-ackerman-mcqueen-74043/

Ronald Linden, *Opinion | We Pittsburgh Jews Don't Want Your 'Thoughts and Prayers',* U.S. NEWS (Oct. 28, 2018), https://www.haaretz.com/us-news/we-pittsburgh-jews-don-t-want-your-thoughts-and-prayers-1.6600943

## Other Documents / Access

Access to NRA Dashboard

2021-09-01 Letter from Brian E. Mason at Dorsey to S. Rogers at Brewer &Attorneys re PIP Dashboard

**Appendix A: Additional Documents Considered**

AMc-000001 - AMc-003143

AMc-000055

AMc-000130

AMc-000155

AMc-000159

AMc-000163

AMc-000167

AMc-000171

AMc-000172

AMc-000174

AMc-000175

AMc-000176

AMc-000177

AMc-000203

AMc-000213

AMc-000215

AMc-000218

AMc-000222

AMc-000225

AMc-000228

AMc-000232

AMc-000266

AMc-000269

AMc-000323

AMc-000328

AMc-000332

AMc-000342

AMc-000348

AMc-000367

AMc-000372

**Appendix A: Additional Documents Considered**

AMc-000381

AMc-000399

AMc-000403

AMc-000443

AMc-000447

AMc-000452

AMc-000588

AMc-000589

AMc-000679

AMc-000700

AMc-000719

AMc-000720

AMc-000723

AMc-000766

AMc-000767

AMc-000917

AMc-000934

AMc-000936

AMc-000947

AMc-000948

AMc-000950

AMc-000952

AMc-000977

AMc-000978

AMc-000993

AMc-000997

AMc-001001

AMc-001012

AMc-001018

AMc-001030

AMc-001040

**Appendix A: Additional Documents Considered**

AMc-001043

AMc-001058

AMc-001059

AMc-001060

AMc-001099

AMc-001107

AMc-001123

AMc-001125

AMc-001201

AMc-001209

AMc-001210

AMc-001228

AMc-001237

AMc-001239

AMc-001241

AMc-001263

AMc-001277

AMc-001282

AMc-001284

AMc-001298

AMc-001335

AMc-002488

AMc-002628

AMc-002656

AMc-002656-2685

AMc-002700

AMc-002700-2712

AMc-002713

AMc-002713-2740

AMc-002741

AMc-002741-2771

**Appendix A: Additional Documents Considered**

AMc-002772

AMc-002772-2817

AMc-002818

AMc-002818-2834

AMc-002835

AMc-002844

AMc-002844-2852

AMc-002853

AMc-0028889

AMc-0028916

AMc-0028945

AMc-0028978

AMc-002929

AMc-0029454

AMc-002956

AMc-002956-2990

AMc-0029581

AMc-0029585

AMc-0029593

AMc-0029596

AMc-0029601

AMc-0029604

AMc-0029607

AMc-0029615

AMc-0029617

AMc-0029620

AMc-0029623

AMc-0029626

AMc-0029739

AMc-0030006

AMc-0030007

**Appendix A: Additional Documents Considered**

AMc-0030081

AMc-0030204

AMc-0030209

AMc-003369

AMc-0033835

AMc-0033868

AMc-0033885

AMc-0033891

AMc-0033897

AMc-0033902

AMc-0033982

AMc-0034072

AMc-003445

AMc-003494

AMc-003549

AMc-003552

AMc-003602

AMc-003643

AMc-003979

AMc-004100

AMc-004227

AMc-004269

AMc-004495

AMc-004570

AMc-004607

AMc-004634

AMc-004664

AMc-004671

AMc-004823

AMc-004960

AMc-004989

**Appendix A: Additional Documents Considered**

AMc-005042

AMc-005077

AMc-005129

AMc-005184

AMc-005233

AMc-005267

AMc-005348

AMc-005439

AMc-005573

AMc-005746

AMc-005891

AMc-005921

AMc-005946

AMc-006017

AMc-006073

AMc-006152

AMc-006168

AMc-006173

AMc-006203

AMc-006214

AMc-006218

AMc-006222

AMc-006264

AMc-006267

AMc-006339

AMc-006416

AMc-006490

AMc-006626

AMc-006635

AMc-006673

AMc-006719

**Appendix A: Additional Documents Considered**

AMc-006872

AMc-006887

AMc-006996

AMc-007051

AMc-007060

AMc-007071

AMc-007169

AMc-007234

AMc-007295

AMc-007314

AMc-007321

AMc-007341

AMc-007367

AMc-007385

AMc-007490

AMc-007627

AMc-007637

AMc-007653

AMc-007674

AMc-007690

AMc-008026

AMc-008125

AMc-008402

AMc-008471

AMc-008614

AMc-008731

AMc-008735

AMc-008739

AMc-008744

AMc-008749

AMc-008766

**Appendix A: Additional Documents Considered**

AMc-008818

AMc-008837

AMc-008917

AMc-008920

AMc-009340

AMc-009438

AMc-009592

AMc-009651

AMc-009757

AMc-009768

AMc-009779

AMc-009793

AMc-009813

AMc-009833

AMc-009839

AMc-009877

AMc-009883

AMc-009892

AMc-009901

AMc-009904

AMc-009908

AMc-009911

AMc-009975

AMc-009980

AMc-010007

AMc-010012

AMc-010079

AMc-010082

AMc-010085

AMc-010089

AMc-010169

**Appendix A: Additional Documents Considered**

AMc-010173

AMc-010181

AMc-010187

AMc-010207

AMc-010277

AMc-010391

AMc-010405

AMc-010454

AMc-010519

AMc-010523

AMc-010546

AMc-010606

AMc-010624

AMc-010654

AMc-010667

AMc-010934

AMc-010943

AMc-010959

AMc-011140

AMc-011210

AMc-011370

AMc-011515

AMc-011519

AMc-011574

AMc-011577

AMc-012968

AMc-012969

AMc-012970

AMc-013093

AMc-013100

AMc-013114

**Appendix A: Additional Documents Considered**

AMc-013115

AMc-013266

AMc-013407

AMc-015002

AMc-018990

AMc-019097

AMc-019098

AMc-019694

AMc-019708

AMc-019738

AMc-019740

AMc-019743

AMc-019746

AMc-019748

AMc-019751

AMc-019791

AMc-019793

AMc-019795

AMc-019797

AMc-019800

AMc-019803

AMc-019805

AMc-019807

AMc-019809

AMc-019812

AMc-019815

AMc-019817

AMc-019820

AMc-019823

AMc-019826

AMc-019828

**Appendix A: Additional Documents Considered**

AMc-019940

AMc-019965

AMc-020429

AMc-021089

AMc-021220

AMc-021241

AMc-021248

AMc-021267

AMc-021274

AMc-021280

AMc-021287

AMc-021335

AMc-021426

AMc-021630

AMc-021712

AMc-021980

AMc-021990

AMc-022045

AMc-022224

AMc-022393

AMc-022394

AMc-022395

AMc-022401

AMc-022402

AMc-022404

AMc-022405

AMc-022406

AMc-022407

AMc-022408

AMc-022410

AMc-022412

**Appendix A: Additional Documents Considered**

AMc-022414

AMc-022416

AMc-022419

AMc-022422

AMc-022425

AMc-022540

AMc-022541

AMc-022552

AMc-022570

AMc-022653

AMc-022654

AMc-022655

AMc-022696

AMc-022710

AMc-022712

AMc-022713

AMc-022715

AMc-022717

AMc-022719

AMc-022722

AMc-022725

AMc-023003

AMc-023006

AMc-023405

AMc-023422

AMc-023491

AMc-025321

AMc-025594

AMc-025730

AMc-025732

AMc-025733

# Appendix A: Additional Documents Considered

AMc-025741

AMc-025743

AMc-025745

AMc-025747

AMc-025749

AMc-025752

AMc-025810

AMc-026263

AMc-026303

AMc-027617

AMc-027622

AMc-027623

AMc-027625

AMc-027634

AMc-027639

AMc-027641

AMc-027643

AMc-027745

AMc-036766

AMc-039153

AMc-039154

AMc-039154-39157

AMc-039158

AMc-039158-39161

AMc-039162

AMc-039162-39168

AMc-039981

AMc-040051

AMc-040053

AMc-040053-40067

AMc-041687

**Appendix A: Additional Documents Considered**

AMc-041687 - AMc-041688

AMc-041806

AMc-041807

AMc-041807-41820

AMc-041862

AMc-041863

AMc-041869

AMc-041973

AMc-041988

AMc-041994

AMc-042009

AMc-042051

AMc-042051

AMc-042066

AMc-042078

AMc-042092

AMc-042111

AMc-042125

AMc-042136

AMc-043353

AMc-056592

AMc-056595

AMc-057237

AMc-057610

AMc-058265

AMc-059032

AMc-059822

AMc-GS 000157-AMc-GS 000186

AMcTX-00000761

AMcTX-00000763

AMcTX-00000797

**Appendix A: Additional Documents Considered**

AMcTX-00001636

AMcTX-00001671

AMcTX-00002243

AMcTX-00003282-3308

AMcTX-00003376

AMcTX-00003379

AMcTX-00003923

AMcTX-00004462

AMcTX-00004485

AMcTX-00004834

AMcTX-00004972 - AMcTX-00004981

AMcTX-00005779

AMcTX-00005780

AMcTX-00005782

AMcTX-00005784

AMcTX-00005785

AMcTX-00005788

AMcTX-00005995

AMcTX-00006695

AMcTX-00007460

AMcTX-00014855

AMcTX-00014872

AMcTX-00014989

AMcTX-00015575

AMcTX-00015625

AMcTX-00015696

AMcTX-00015714

AMcTX-00016616

AMcTX-00019289

AMcTX-00020114

AMcTX-00036891

**Appendix A: Additional Documents Considered**

AMcTX-00036944

AMcTX-00038748

AMcTX-00042179

AMcTX-00042332

AMcTX-00043494

AMcTX-00043499

AMcTX-00043671

AMcTX-00045364

AMcTX-00045368

AMcTX-00045395

AMcTX-00045403

AMcTX-00045408

AMcTX-00045414

AMcTX-00045456

AMcTX-00045457

AMcTX-00045459

AMcTX-00045461

AMcTX-00045464

AMcTX-00045467

AMcTX-00045468

AMcTX-00045469

AMcTX-00045470

AMcTX-00045471

AMcTX-00045483

AMcTX-00045490

AMcTX-00045496

AMcTX-00045502

AMcTX-00045503

AMcTX-00045504

AMcTX-00045506

AMcTX-00045507

**Appendix A: Additional Documents Considered**

AMcTX-00045510

AMcTX-00045515

AMcTX-00045516

AMcTX-00045556

AMcTX-00045557

AMcTX-00045726

AMcTX-00045742

AMcTX-00045760

AMcTX-00045790

AMcTX-00045804

AMcTX-00045817

AMcTX-00045846

AMcTX-00045892

AMcTX-00045922

AMcTX-00045939

AMcTX-00045948

AMcTX-00045965

AMcTX-00045966

AMcTX-00045966-46043

AMcTX-00046044

AMcTX-00046071

AMcTX-00046077

AMcTX-00046084

AMcTX-00046089

AMcTX-00046093

AMcTX-00046098

AMcTX-00046102

AMcTX-00046107

AMcTX-00046111

AMcTX-00046116

AMcTX-00046119

**Appendix A: Additional Documents Considered**

AMcTX-00046126

AMcTX-00046130

AMcTX-00046134

AMcTX-00046137

AMcTX-00046141

AMcTX-00046144

AMcTX-00046147

AMcTX-00046168

AMcTX-00046169

AMcTX-00046170

AMcTX-00046171

AMcTX-00046172

AMcTX-00046173

AMcTX-00046181

AMcTX-00046199

AMcTX-00046213

AMcTX-00046257

AMcTX-00046259

AMcTX-00046260

AMcTX-00046261

AMcTX-00046262

AMcTX-00046263

AMcTX-00046265

AMcTX-00046269

AMcTX-00046274

AMcTX-00046286

AMcTX-00046290

AMcTX-00046341

AMcTX-00046350

AMcTX-00046366

AMcTX-00046367

**Appendix A: Additional Documents Considered**

AMcTX-00046368

AMcTX-00046369

AMcTX-00046370

AMcTX-00046371

AMcTX-00046372

AMcTX-00046373

AMcTX-00046374

AMcTX-00046381

AMcTX-00046382

AMcTX-00046389

AMcTX-00050583

AMcTX-00050737

AMcTX-00050785

AMcTX-00051080

AMcTX-00054239

AMcTX-00054267

AMcTX-00054273

AMcTX-00054275

AMcTX-00054281

AMcTX-00054661

AMcTX-00054662

AMcTX-00054663

AMcTX-00054759

AMcTX-00056639

AMcTX-00056640

AMcTX-00059732

AMcTX-00061002

AMcTX-00064865

AMcTX-00065465

AMcTX-00066672

AMcTX-00066682

**Appendix A: Additional Documents Considered**

AMcTX-00066721

AMcTX-00066785

AMcTX-00066793

AMcTX-00066840

AMcTX-00066901

AMcTX-00067014

AMcTX-00067018

AMcTX-00067023

AMcTX-00067044

AMcTX-00067072

AMcTX-00067113

AMcTX-00067129

AMcTX-00067148

AMcTX-00067149

AMcTX-00067277

AMcTX-00067283

AMcTX-00067285

AMcTX-00067286

AMcTX-00067695

AMcTX-00067696

AMcTX-00067697

AMcTX-00067701

AMcTX-00067702

AMcTX-00067703

AMcTX-00067704

AMcTX-00067705

AMcTX-00067706

AMcTX-00067707

AMcTX-00067708

AMcTX-00067709

AMcTX-00067711

**Appendix A: Additional Documents Considered**

AMcTX-00067712

AMcTX-00067715

AMcTX-00067716

AMcTX-00067717

AMcTX-00067718

AMcTX-00067719

AMcTX-00067720

AMcTX-00067721

AMcTX-00067722

AMcTX-00067723

AMcTX-00067724

AMcTX-00067725

AMcTX-00067726

AMcTX-00067727

AMcTX-00067728

AMcTX-00067729

AMcTX-00067730

AMcTX-00067731

AMcTX-00067732

AMcTX-00067733

AMcTX-00067734

AMcTX-00067735

AMcTX-00067736

AMcTX-00067737

AMcTX-00067738

AMcTX-00067740

AMcTX-00067742

AMcTX-00067745

AMcTX-00067746

AMcTX-00067755

AMcTX-00067756

**Appendix A: Additional Documents Considered**

AMcTX-00067757

AMcTX-00067758

AMcTX-00067759

AMcTX-00067760

AMcTX-00067766

AMcTX-00067767

AMcTX-00067768

AMcTX-00067769

AMcTX-00067770

AMcTX-00067771

AMcTX-00067772

AMcTX-00067773

AMcTX-00067777

AMcTX-00067779

AMcTX-00067780

AMcTX-00067788

AMcTX-00067789

AMcTX-00067790

AMcTX-00067791

AMcTX-00067792

AMcTX-00067793

AMcTX-00067794

AMcTX-00067795

AMcTX-00067796

AMcTX-00067797

AMcTX-00067798

AMcTX-00067799

AMcTX-00067800

AMcTX-00067801

AMcTX-00067802

AMcTX-00067803

**Appendix A: Additional Documents Considered**

AMcTX-00067804

AMcTX-00067805

AMcTX-00067806

AMcTX-00067807

AMcTX-00067808

AMcTX-00067809

AMcTX-00067810

AMcTX-00067811

AMcTX-00067812

AMcTX-00067815

AMcTX-00067816

AMcTX-00067817

AMcTX-00067818

AMcTX-00067819

AMcTX-00067820

AMcTX-00067821

AMcTX-00067823

AMcTX-00067824

AMcTX-00067825

AMcTX-00067826

AMcTX-00067829

AMcTX-00067830

AMcTX-00067831

AMcTX-00067832

AMcTX-00067833

AMcTX-00067834

AMcTX-00067835

AMcTX-00067836

AMcTX-00067841

AMcTX-00067842

AMcTX-00067843

**Appendix A: Additional Documents Considered**

AMcTX-00067844

AMcTX-00067845

AMcTX-00067846

AMcTX-00067847

AMcTX-00067848

AMcTX-00067849

AMcTX-00067850

AMcTX-00067851

AMcTX-00067852

AMcTX-00067853

AMcTX-00067854

AMcTX-00067855

AMcTX-00067856

AMcTX-00067857

AMcTX-00067858

AMcTX-00067859

AMcTX-00067860

AMcTX-00067861

AMcTX-00067862

AMcTX-00067863

AMcTX-00067864

AMcTX-00067865

AMcTX-00067866

AMcTX-00067867

AMcTX-00067868

AMcTX-00067869

AMcTX-00067870

AMcTX-00067871

AMcTX-00067872

AMcTX-00067873

AMcTX-00067874

**Appendix A: Additional Documents Considered**

AMcTX-00067875

AMcTX-00067876

AMcTX-00067877

AMcTX-00067878

AMcTX-00067884

AMcTX-00067890

AMcTX-00067895

AMcTX-00067901

AMcTX-00067911

AMcTX-00067920

AMcTX-00067932

AMcTX-00067933

AMcTX-00067934

AMcTX-00067935

AMcTX-00067936

AMcTX-00067937

AMcTX-00067938

AMcTX-00067978

AMcTX-00068007

AMcTX-00068024

AMcTX-00068041

AMcTX-00068057

AMcTX-00068074

AMcTX-00068093

AMcTX-00068094

AMcTX-00068127

AMcTX-00068128

AMcTX-00068129

AMcTX-00068130

AMcTX-00068131

AMcTX-00068132

**Appendix A: Additional Documents Considered**

AMcTX-00068133

AMcTX-00068135

AMcTX-00068136

AMcTX-00068763

AMcTX-00069163 - AMcTX-00069167

AMcTx-00269036

AMcTx-00269173

AMcTX-00269181

AMcTX-00269551

AMcTX-00269565

AMcTX-00269591

AMcTX-00271191

AMcTX-00271317-19

AMcTX-00271588

AMcTX-00271600

AMcTX-00271977

AMcTX-00272122

AMcTX-00272169-171

AMcTX-00272760-761

AMcTX-00272794

NRA AM FRA 0001451

NRA_AM_FRA_00000668

NRA_AM_FRA_00000668-NRA AM FRA 0000675

NRA_AM_FRA_0002614-NRA_AM_FRA_0002619

NRA_AM_FRA_0013868

NRA_AM_FRA_0013869

NRA_AM_FRA_0013870

NRA_AM_FRA_0013871

NRA_AM_FRA_0013872

NRA_AM_FRA_0013873

NRA-AMc_00045619

**Appendix A: Additional Documents Considered**

NRA-AMc_00045626

NRA-AMc_00048503

NRA-AMc_00050600

NRA-AMc_00052210

NRA-AMc_00052292

NRA-AMc_00052461

NRA-AMc_00052595

NRA-AMc_00052665

NRA-AMc_00052689

NRA-AMc_00054474

NRA-AMc_00054530

NRA-AMc_00054583

NRA-AMc_00054635

NRA-AMc_00054698

NRA-AMc_00054765

NRA-AMc_00054856

NRA-AMc_00054878

NRA-AMc_00054944

NRA-AMc_00054976

NRA-AMc_00054999

NRA-AMc_00055055

NRA-AMc_00055834

NRA-AMc_00055944

NRA-AMc_00056150

NRA-AMc_00056393

NRA-AMc_00057262

NRA-AMc_00057263

NRA-AMc_00059409-59411

NRA-AMc_00059415

NRA-AMc_00059416

NRA-AMc_00059426

**Appendix A: Additional Documents Considered**

NRA-AMc_00059431

NRA-AMc_00059652

NRA-AMc_00059838

NRA-AMc_00059931

NRA-AMc_00059956

NRA-AMc_00059982

NRA-AMc_00059983

NRA-AMc_00059992

NRA-AMc_000599991

NRA-AMc_00060115

NRA-AMc_00060185

NRA-AMc_00060542

NRA-AMc_00061215

NRA-AMc_00061216

NRA-AMc_00062672

NRA-AMc_00062709

NRA-AMc_00062758

NRA-AMc_00062826

NRA-AMc_00062871

NRA-AMc_00062912

NRA-AMc_00062966

NRA-AMc_00063022

NRA-AMc_00063089

NRA-AMc_00063292

NRA-AMc_00063518

NRA-AMc_00063992

NRA-AMc_00064235

NRA-AMc_00064236

NRA-AMc_00064237

NRA-AMc_00064239

NRA-AMc_00064250

**Appendix A: Additional Documents Considered**

NRA-AMc_00064256

NRA-AMc_00064257

NRA-AMc_00064269

NRA-AMc_00064316

NRA-AMc_00065094

NRA-AMc_00065098

NRA-AMc_00068307

NRA-AMc_00068702

NRA-AMc_00068703

NRA-AMc_00068869

NRA-AMc_00068870

NRA-AMc_00068943

NRA-AMc_00068947

NRA-AMc_00068951

NRA-AMc_00068957

NRA-AMc_00068964

NRA-AMc_00068969

NRA-AMc_00068975

NRA-AMc_00068981

NRA-AMc_00069739

NRA-AMc_00071193

NRA-AMc_00071259

NRA-AMc_00071260

NRA-AMc_00071263

NRA-AMc_00071265

NRA-AMc_00071267

NRA-AMc_00071270

NRA-AMc_00071290

NRA-AMc_00073380

NRA-AMc_00073923

NRA-AMc_00074652

## Appendix A: Additional Documents Considered

NRA-AMc_00075497 - NRA-AMc_00075757

NRA-AMc_00076056 - NRA-AMc_00076394

NRA-AMc_00077292 - NRA-AMc_00077593

NRA-AMc_00077594

NRA-AMc_00077899

NRA-AMc_00079126

NRA-AMc_00079132

NRA-AMc_00124518 - NRA-AMc_00124518

NRA-AMc_00139491

NRA-AMc_00140814 - NRA-AMc_00140814

NRA-AMc_00166094

NRA-AMc_00180829

NRA-AMc_00185712

NRA-AMc_00185712 - NRA-AMc_00185712

NRA-BK-00037422 - NRA-BK-00037429

NRA-NYAG-00060085 - NRA-NYAG-00060089

NRA-NYAG-COMMDIV-00021043

OLN00009

OLN00043

OLN00052

OLN00131

OLN00155

OLN00178

OLN00210

OLN00225 - OLN00372

OLN00398

PIP-00000001 - PIP-00004465

PIP-00000044

PIP-00000214

PIP-00000215

PIP-00000216

**Appendix A: Additional Documents Considered**

PIP-00000218

PIP-00000219

PIP-00000220

PIP-00000246

PIP-00000287

PIP-00000288

PIP-00000289

PIP-00000290

PIP-00000291

PIP-00001190

PIP-00001196

PIP-00001283

PIP-00001294

PIP-00001322

PIP-00001339

PIP-00001348

PIP-00002807

PIP-00002890

PIP-00003614

PIP-00003940

PIP-00004094

PIP-00004168

PIP-00004232

PIP-00004365

PIP-00004392

# Exhibit M

| | |
|---|---|
| **From:** | Jordan, Cheryl |
| **To:** | William Brewer |
| **Cc:** | betts.gina@dorsey.com; Ryan, Stephen |
| **Subject:** | On behalf of Steve Ryan -- Attached Letter |
| **Date:** | Thursday, August 23, 2018 10:32:01 AM |
| **Attachments:** | LETTER 082218.pdf |
| **Importance:** | High |

Dear Mr. Brewer,

Please find attached a letter from Stephen M. Ryan, Esq. of McDermott Will & Emery.

Thank you.

Regards,

**Cheryl A. Jordan**
Executive Assistant to Stephen M. Ryan, Esq. and David Ransom, Esq.

**McDermott Will & Emery LLP** | The McDermott Building | 500 North Capitol Street, NW | Washington, DC 20001-1531
Tel +1 202 756 8428 | Fax +1 202 756 8087

**Website** | **vCard** | **Email** | **Twitter** | **LinkedIn** | **Blog**

*******************************************************************************************************
This message is a PRIVATE communication. This message and all attachments are a private communication sent by a law firm and may be confidential or protected by privilege. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of the information contained in or attached to this message is strictly prohibited. Please notify the sender of the delivery error by replying to this message, and then delete it from your system. Our Privacy Policy explains how we may use your personal information or data and any personal information or data provided or made available to us. Thank you.
*******************************************************************************************************

Please visit http://www.mwe.com/ for more information about our Firm.

# McDermott
# Will & Emery

Boston  Brussels  Chicago  Dallas  Düsseldorf  Frankfurt  Houston  London  Los Angeles  Miami
Milan  Munich  New York  Orange County  Paris  San Francisco  Seoul  Silicon Valley  Washington, DC

Strategic alliance with MWE China Law Offices (Shanghai)

Stephen Ryan
Attorney at Law
sryan@mwe.com
+1 202 756 8333

August 22, 2018

BY EMAIL AND U.S. MAIL

William A. Brewer, III
Brewer, Attorneys & Counselors
1717 Main Street
Suite #5900
Dallas, TX  75201

Dear Mr. Brewer:

McDermott Will & Emery has been engaged to represent Ackerman McQueen, and to assist the
Dorsey law firm with regard to any and all NRA requirements with respect to two NRA litigation
matters - the first in the Federal court in New York and second, in the Eastern District of
Virginia, as well as any changes in the NRA-Ackerman contract and procedures. As NRA
chooses to adopt any new system of required documentation requested from Ackerman,
Ackerman will comply with NRA's commercially reasonable requirements.

The past multi-decade business relationship between the NRA and Ackerman has been
extraordinarily useful to the NRA in crisis communications and many related public relations
management issues. At its most senior levels, NRA leadership has had detailed understanding of
not only the budgeting process, but also the management of a very complex set of deliverables
that include fundraising strategy, crisis communication, media company development and
management, public relations management, event transformation, coordination and design, as
well as many projects that specifically address the NRA's continued need to transform itself
from a gun rights organization to a freedom organization among countless other projects. The
history of this relationship should be respected for its complexity and unparalleled success that
can only be determined by the strength of the NRA brand today as opposed to where it was
decades ago. The positive and cooperative multi-decade impact that Ackerman McQueen has
had on every communication objective the NRA has pursued is substantial.

The NRA-Ackerman relationship is premised on NRA's contractual rights to evaluate its own
needs in budgeting and directing Ackerman's activities, and NRA auditing detailed expenditures
Ackerman is directed to undertake for the NRA. The NRA-Ackerman budgeting process gives
the NRA greater control than any retrospective review after the funds are expended on third
party vendors and Ackerman activity.

It is my understanding that in the two litigation matters where you are acting for NRA,
Ackerman has provided your firm (and NRA) every document you have represented is needed

McDermott
Will&Emery

William H. Brewer
August 22, 2018
Page 2

for the litigations now underway. In fact, Ackerman chose to provide documents that might
prove helpful that went beyond the scope of the requests. The backup materials you have
demanded regarding invoices relating to the CarryGuard program have been provided to Mr.
Powell and other NRA personnel. There were also numerous contemporaneous phone
conversations and meetings that clearly outlined the work that would be done, the progress that
was being made, and the NRA client approvals that were received. Requesting the creation of
new documents that did not previously exist such as creating invoices in the form of hours
worked on the project and scope changes that were repeatedly made by the NRA client is not
possible.

Ackerman believes the manner in which the NRA-Ackerman agreement has been managed for
decades is totally consistent with Federal IRS law, regulations and practice.  The contract
procedures do not impinge or violate any IRS or State Department of Revenue (DOR)
requirements it is aware of, and nothing has been specifically brought to its attention. Ackerman
sees no basis for concern that the past or amended directions for managing the NRA-Ackerman
contract will adversely impact NRA's venerable New York state non-profit charter. The NRA
fully knows that Ackerman maintains complete files of all expenses incurred with third parties
on behalf of the NRA consistent with IRS guidelines and regulations. This documentation is
routinely utilized in audits by senior NRA officials and authorized staff.

In the near future, NRA-Ackerman documentation may be subject to new congressional, state
attorney general or third party plaintiff lawyer litigation subpoenas. Therefore, NRA may wish to
proceed with caution in creating paper trails the New York State DOR, or other state DORs may
pour over and publish for political purposes.  Come November, the political climate could be
very different than today if the U.S. House of Representatives, or less likely, the Senate changes
hands. Creating excessive contractual documentation transmitted to NRA on a regular basis may
not serve NRA's management needs, as the aforementioned third parties will be all too happy to
have access to such detailed billing information. Any documentation that exceeds NRA's needs
for contract management creates additional concerns for NRA legal management, and threatens
NRA's other competing needs. However, the ability to comply requires precision in the
description. Any direction to change the NRA-Ackerman contractual requirements for
documentation at the very time NRA is engaged in litigation with a State in two courts where
such exchanges of correspondence or documentation may be demanded and obtained in
discovery by the State of New York in the two ongoing matters seems an unlikely course of
action to buttress NRA's litigation positions. Demanding any such billing procedure changes and
documentation at this time, or retrospectively, is worthy of careful consideration. But Ackerman
will do its best to follow any additional NRA requirements for changes to the NRA-Ackerman
contract.

McDermott
Will & Emery

William H. Brewer
August 22, 2018
Page 3


Your personal views regarding the NRA-Ackerman business relationships that you have expressed to NRA personnel as well as the Dorsey firm, which was subsequently reported to Ackerman, have been exceptionally critical. Your comments and views are not consistent with the contemporaneous communications of NRA leadership and staff to Ackerman. Since Ackerman is, and has been a represented party, you are requested to contact Ackerman through me, other members of my firm you meet, or a member of the Dorsey firm, Ms. Gina Betts, if I cannot be immediately reached. We look forward to maintaining the NRA-Ackerman relationship through this period.

Sincerely,

Stephen M. Ryan
Attorney for Ackerman McQueen


cc:  Gina Betts, Esquire

# Exhibit N

Exhibit
NRA-004

## SERVICES AGREEMENT

**THIS AGREEMENT**, made this 30th day of April, 2017, by and between the National Rifle Association of America (hereinafter referred to as "**NRA**"), A New York Not-For-Profit Corporation, located at 11250 Waples Mill Road, Fairfax, Virginia 22030, and Ackerman McQueen, Inc., an Oklahoma corporation, and its wholly owned subsidiary, Mercury Group Inc., an Oklahoma corporation, (hereinafter collectively referred to as "**AMc**"), whose principal office is located in Oklahoma at 1100 The Tower, 1601 N.W. Expressway, Oklahoma City, Oklahoma 73118.

## W I T N E S S E T H :

**WHEREAS**, AMc is in the business of providing comprehensive communications services including public relations, crisis management, strategic marketing, advertising and creative, as well as owned media and internet services, and warrants and represents that it possesses the capability, necessary personnel, political strength, equipment and other related items to perform such services; and,

**WHEREAS**, NRA is a Membership Organization and desires to retain AMc as a nonexclusive source for services described herein for NRA upon the terms and conditions hereinafter set forth.

**NOW, THEREFORE**, in consideration of the mutual promises and covenants set forth herein, the parties hereto agree as follows:

I. **SERVICES**

    A. **Public Relations/Crisis Management /Strategic Marketing Services**

        Services include a combination of generating earned media, responsive public relations, crisis management and strategic thinking to promote a positive image of the NRA as described below:

- Public relations advice and counsel, including crisis management.

- Ongoing media relations -- solicitation and placement of features in national, regional and local media; liaison with print and broadcast news media on a daily basis for unsolicited inquiries; ongoing media training for NRA officials; Editorial Board meetings; features for outdoor publications.

- Specialized public relations writing services (news releases, columns, editorials), and distribution of same as required (e.g. via wire service or individual contact).

- Research and information retrieval as necessary for NRA issues management at NRA's request and approval.

- Coordination, scheduling and on-site assistance when necessary for NRA officials' speeches and personal appearances.

NYAG
EX069

1

- Coordination with internal NRA public relations staff in the Executive Office, General Operations and Institute for Legislative Action.

- Development of proactive earned media in national and regional media as it relates to NRA officials' appearances at special events (i.e. National Gun Shows, YHEC, Annual Meetings, etc.).

- Coordination and scheduling appearances for NRA officials and commentators; including on-site assistance (where necessary).

- Develop, produce, and place op-ed pieces for national and regional media coinciding with Special Events and NRA Officials' appearances.

- Advise and counsel with NRA Officials on strategic issues to provoke public debate and frame NRA's point-of-view for the general public.

- Speechwriting services (pivotal speeches for major events are discussed in "Advertising/Creative Services" Section).

- Management of Talent/Spokespersons for NRATV.

- Production and staffing for NRATV.

**B.   Advertising/Creative Services**

The services described below (with the exception of "Media Planning and Placement" which is addressed separately as a subcategory of this Section) will be provided to NRA on a project ("**Job**") basis based on the fair market value of the work as determined by NRA and AMc. When reasonable time is available, cost estimates will be submitted for approval by NRA prior to the initiation of the Job.

- Speechwriting services for NRA dignitaries to be delivered at major events (includes background research, interviews with NRA Officials/Speaker, drafts and rehearsals if appropriate).

- Conceive, copywrite, design and produce local, regional, and national print and broadcast advertising and other appropriate forms of communication to present NRA's message.

- Original photography services and film processing (on location and/or in AMc's photo studio).

- Audio/Visual and Event Management services (i.e. Annual Meetings).

- Video Taping, Editing and Production.

- Music composition and arrangement and audio production.

- Primary Research services (quantitative and qualitative).

2

CONFIDENTIAL TREATMENT REQUESTED.  FOIL EXEMPT.

**C.**   **Media Planning and Placement Services**

Detail of AMc's compensation for Media Services are provided in the "Compensation" Section.  Services rendered for such are:

- With NRA's approval, plan and order by written contract or insertion order the print space, radio and television time, or other media to be used for advertising, always endeavoring to secure the best available rates.  AMc shall remain solely liable for payment, to the extent NRA has paid AMc.

- Incorporate the advertising in the required form and forward it to media with proper instructions for fulfillment of the contract or insertion order.

- Diligently check and verify broadcasts, insertions, displays, or other means used to carry the message to ensure proper fulfillment of all media purchases made by AMc on NRA's behalf.

- For direct response paid media advertising (i.e. Infomercial), provide ongoing analysis and ROI to determine most effective media markets, dayparts, and stations on a time sensitive basis for redirection or concentration of funds as evaluation indicates.

- Carefully audit invoices and make timely payment to media and suppliers for space and time purchased by AMc on NRA's behalf.

**D.**   **Owned Media Services**

- Full-time online broadcasting services for NRATV.

- Support services for NRATV provided by AMc Interactive include daily creation of graphics, flash animation for daily stories and synchronization to audio/video.

- Ongoing technical support service, unification, and advice for NRAHQ site (e.g. Answer to questions on service provider issues and simple "how-tos").  Application development or re-working requiring complex execution to be estimated on a project basis for NRA approval in advance of work performance.

- Full time marketing services to promote NRATV as well as on-site promotion of NRA programs, activities, and current events.

- Production of America's First Freedom Magazine.

**E.**   **Digital Systems Operations Support**

- Technology consulting including third party solutions, cloud consulting and reviewing IS efforts.

- Reliability engineering and monitoring including performance monitoring, emergency response and overall efficiency.

3

- Resource and capacity planning for large scale hardware and software migration initiatives.

- System and database administration, maintenance, updating, monitoring and troubleshooting.

## II.   COMPENSATION

### A.   Public Relations/Political Strategy/Strategic Marketing Services

1.   During the term of this Agreement, for ongoing Public Relations, Political Strategy and Strategic Marketing, NRA will pay AMc a fee as mutually agreed upon each year.

### B.   Advertising/Creative/Media Planning and Placement Services

1.   During the term of this Agreement, for ongoing study of NRA's business, including account service, creative development and other support functions in connection with the day-to-day administration and operation of NRA's account, NRA will pay AMc 15% commission of the gross media expenditure, or a 17.65% mark-up of the net media billing, for all media researched, planned, placed and administered by AMc on NRA's behalf.

2.   For collateral advertising services and products purchased on NRA's behalf from external suppliers (such as separations, engravings, typography, printing, etc.), by a 15% commission if offered, or a 17.65% mark-up of net billing. Estimates of the cost of external services and products are prepared, when reasonable time is available, for approval in advance and are subject to no more than a +/-10% variance provided AMc is authorized to proceed with production within thirty (30) days of the date the estimate is presented. Client changes in job specifications usually will result in the preparation and submission of a revised estimate; however, NRA agrees to assume financial responsibility for all changes specified by NRA then executed by AMc with NRA's knowledge.

3.   For art concepts, design layout, photography and film processing, copywriting, music composition and arrangement, audio and video production, etc., by cost quotations submitted for approval, when reasonable time is available, or at the comprehensive art, storyboard, demo music, etc. stage. These quotations are based on the fair market value of the work as determined by AMc, and take into consideration, among other things, the hourly rates of the personnel assigned to the project and the required to complete the job. Written estimates are subject to no more than a +/- 10% variance provided they are approved by NRA and AMc is expressly authorized to proceed with production within thirty (30) days of the date the estimate is presented. Client changes in job specifications will

4

usually result in a revised estimate; however, NRA agrees to assume financial responsibility for all changes specified by NRA , then executed by AMc with NRA's knowledge.

**C.    Owned Media and Internet Services**

During the term of this agreement, AMc will provide owned media and online broadcasting and website management, hosting and creation of NRATV, as well as full time marketing services. NRA will pay AMc a fee as mutually agreed upon each year.

**D.    Digital Systems Operations Support**

During the term of this agreement, AMc will provide digital systems operations support. NRA will pay AMc a fee as mutually agreed upon each year.

**E.    Other Projects**

If AMc undertakes, at NRA's request, additional or special assignments, not included within the services described in this project, the charges made by AMc will be agreed-upon in advance whenever possible. If no specific agreement was made, AMc will charge NRA a fair market price for the work performed.

## III.   BILLING AND PAYMENT

A.    Mailing and express charges, long distance telephone calls, photocopies, deliveries, sales taxes and reasonable out-of-town travel including transportation, meals and lodging, etc. on NRA's express behalf, shall be billed at AMc's cost. All out of town travel expenses shall require prior written approval in accordance with written procedures established by the NRA Executive Vice President or his designee. Payment of travel expenses not approved in advance may result in denial of reimbursement. Expenses not listed above shall be considered to be normal business expenses of AMc and not billable to NRA unless specifically authorized in writing by the NRA Executive Vice president or his designee.

B.    All sales, use and similar taxes and all import, export and foreign taxes imposed by all applicable governmental authorities shall be billed to NRA at the amount imposed by such governmental authorities. AMc shall not be obligated to contest the applicability of any such taxes to the transactions performed pursuant to this Services Agreement.

C.    Fees shall be billed on or before the 5th of each month. This billing shall include costs specified in paragraph III A.

D.    Special assignments not included in this Agreement which cannot reasonably be included under the monthly fee must be approved in accordance with written procedures established by the NRA Executive Vice President or his designee, and the charges made by AMc shall be agreed upon in advance, where reasonable,

5

otherwise such charges shall be not greater than the usual and customary charges for such services or expenses in the industry.

E.    All sums payable to AMc under this Services Agreement shall be payable at AMc's corporate headquarters in Oklahoma City, Oklahoma within 30 days of the invoice date. Any amounts not received by AMc within 60 days from the date of the invoice shall bear interest at the rate of 1.0% per month from the date of the invoice until paid. NRA shall notify AMc of any questions concerning any invoices within 10 business days after receipt.

## IV.   CONFIDENTIALITY

A.    **AMc**

1.    AMc shall not disclose, directly or indirectly, to any third party any NRA membership data or mailing lists, any materials or information relating thereto, or any other data, materials or information coming to the knowledge of AMc, supplied to AMc by NRA, or otherwise made known to AMc as a result of AMc's providing Services (hereinafter collectively, referred to as the "**Confidential Information**"), without the prior express written permission of NRA.   This Services Agreement shall control AMc's providing fulfillment services to NRA.

2.    AMc shall not make or cause to have made any copies of any NRA Confidential Information without the prior express written authorization of NRA.

3.    AMc may use such Confidential Information only for the limited purpose of providing its Services to NRA.

4.    AMc may disclose such Confidential Information to AMc's employees but only to the extent necessary to provide its Services.   AMc warrants and agrees to prevent disclosure of Confidential Information by its employees, agents, successors, assigns and subcontractors.

B.    AMc. its employees and agents, shall comply with any and all security arrangements imposed by NRA respecting access to Confidential Information.

C.    AMc acknowledges NRA's exclusive right, title and interest in the Confidential Information, and shall not at any time do or cause to be done any act or thing contesting or in any way impairing or tending to impair any part of such right, title or interest.

D.    AMc shall cease and desist from any and all use of the Confidential Information, and AMc shall promptly return to NRA, in a manner satisfactory to NRA, any and all Confidential Information, upon the earlier to occur of the following: the completion or termination of the Services Agreement.

6

## V.   INDEMNIFICATION/INSURANCE

### A.   **AMc**

1.   AMc agrees to indemnify, defend and hold harmless NRA from and against any loss, liability and expenses including attorney's fees which NRA shall become obligated to pay in respect to: (a) materials prepared by AMc on behalf of NRA which gives rise to any claims pertaining to libel, slander, defamation, infringement of copyright, title or slogan, or privacy or invasion of rights of privacy; or (b) the public relations services and related activities of any person engaged by AMc as a spokesperson in connection with NRA and its purposes, objectives and activities ("**Spokesperson**") pursuant to the direction or supervision of AMc.  Insurance coverage for the foregoing indemnification obligations shall be maintained by AMc.

2.   NRA agrees to give AMc prompt notice of such claims and to permit AMc, through AMc's insurance carrier and/or counsel of AMc's choice, to control the defense or settlement thereof.  However, NRA reserves the right to participate in the defense of any such claim through NRA's own counsel and at NRA's own expense.

3.   AMc shall take reasonable precautions to safeguard NRA's property entrusted to AMc's custody or control, but in the absence of negligence on AMc's part or willful disregard of NRA's property rights, AMc shall not be held responsible for any loss, damage, destruction, or unauthorized use by others of any such property.

4.   AMc shall not be liable to NRA by reason of default of suppliers of materials and services, owners of media, or other persons not AMc employees or contractors unless supplier(s) is under control of AMc or AMc should have reasonably anticipated default.

### B.   **NRA**

1.   NRA agrees to indemnify, defend and hold harmless AMc, and its directors, officers, employees, agents, contractors and representatives (collectively, the "**AMc Indemnified Parties**," such directors, officers, employees, agents, contractors and representatives being hereby deemed third party beneficiaries of this indemnity provision), from and against any and all claims, demands, causes of action, suits, liabilities, losses, damages settlements, judgments, and expenses (including attorney's fees), arising from (1) any data, materials, or service performance claims furnished to any AMc Indemnified Party by NRA, or approved by NRA, from which a AMc Indemnified Party prepared any publicity materials or public relations materials, or which were used by a AMc Indemnified Party in the production of advertising which was approved by NRA; (2) any claim, action or proceeding by any person(s), entity(ies), the United States of

7

CONFIDENTIAL TREATMENT REQUESTED.  FOIL EXEMPT.

America, any state(s), county(ies), or municipality(ies), or any department, agency, board, bureau, commission, attorney general, or other instrumentality(ies) or political subdivision(s) of any of the foregoing, seeking (a) damages (whether actual, exemplary, or both), reimbursement or other compensation for any alleged injury(ies), death(s), or private or public losses, damages or costs related to one or more incidents of violence committed with firearms, or (b) an injunction or other equitable relief with respect to the activities of a AMc Indemnified Party performed on behalf of NRA pursuant to this Agreement or otherwise requested or approved by NRA; or (3) the public relations services and related activities of any Spokesperson pursuant to the direction or supervision of NRA. Insurance coverage for the foregoing indemnification obligations shall be maintained by NRA.

2.    AMc agrees to give NRA prompt notice of any matter covered by NRA's indemnity set forth above and to permit NRA, through NRA's insurance carrier and/or counsel of NRA's choice, to control the defense or settlement thereof. However, AMc and the other AMc Indemnified Parties reserve the right to participate in the defense of any such claim through the AMc Indemnified Parties' own counsel and at the AMc Indemnified Parties' own expense.

C.    NRA shall reserve the right, in NRA's best interest, to modify, reject, cancel, or stop any and all plans, schedule, and work in progress. In such event AMc shall immediately take proper and responsible action to carry out such instruction; NRA, however, agrees to assume AMc's liability for agreed upon commitments and to reimburse AMc for losses AMc may derive therefrom, and to pay AMc for all internal and external expenses incurred on NRA's behalf with NRA's authorization and to pay AMc charges relating thereto in accordance with the provisions of this Services Agreement.

## VI.    OWNERSHIP OF PRODUCTS

All creative works developed by AMc in fulfilling its obligations under this Services Agreement shall constitute works made for hire, and shall be the property of NRA. In the event that such works should not be "works made for hire," as such works are defined at 17 U.S.C. § 101, then AMc transfers and assigns to NRA the ownership of all copyright in such works. In the event that AMc should employ a subcontractor, AMc shall arrange for the transfer of such intellectual property to NRA. All other, and further, intellectual property and mailing lists, under any definition, whether common law or statutory, created or developed by AMc in fulfilling its obligations under this Services Agreement, are NRA's sole and exclusive property, and AMc does hereby assign all right, title and interest in same to NRA to the extent that AMc has such rights to assign and transfer. In no event shall AMc be deemed to be assigning or transferring greater rights than it has acquired from any supplier or contractor from who it may have acquired certain elements of the material prepared for NRA.

8

**VII.   NO COMPETITION**

For the duration of this Service Agreement, AMc shall not represent any other entity in public relations services directly competitive with NRA without NRA's prior written approval.

**VIII.   EXAMINATION OF RECORDS**

During the term of this Services Agreement, AMc authorizes NRA, upon reasonable notice, to examine AMc and Mercury's files, books, and records, with respect to matters covered under this Services Agreement.

**IX.   AUTHORIZED CONTACTS**

AMc is authorized to act upon written communications received from the NRA Executive Vice President or his designee. He or his designee are the only persons within NRA who have the actual authority to issue such communications.

**X.   MISCELLANEOUS**

A.   Severability.  If any provision of this Services Agreement shall be held to be void or unenforceable for any reason, the remaining terms and provisions hereof shall not be affected thereby.

B.   Binding Effect; Agents. The provisions of this Services Agreement shall inure to the benefit of and bind the heirs, legal representatives, successors and assigns of the parties hereto. In performing the Services described above and in taking any action necessarily incident thereto, AMc may utilize the services of AMc's employees and/or such agents or independent contractors approved by NRA as AMc deems appropriate.

C.   Section Headings. Section headings contained in this Services Agreement are for reference purposes only and shall not affect in any way the meaning or interpretation thereof.

D.   Integrated Agreement. This Services Agreement, together with any Exhibits hereto, constitute the entire agreement between NRA and AMc relating to the matters covered by this Services Agreement at the time of its signing. This Services Agreement supersedes all prior agreements, including letter agreements and memoranda of understanding.

E.   Survival. The terms, covenants, and conditions of Section IV and Section V shall survive the termination or expiration of this Services Agreement.

**XI.   TERMINATION**

A.   This Services Agreement shall become effective upon the execution hereof.

9

CONFIDENTIAL TREATMENT REQUESTED.  FOIL EXEMPT.

B.    This Services Agreement shall continue in full force and effect for an initial period of eight (8) months ending 12-31-2017. After the initial period of eight (8) months, NRA or AMc may at their sole and exclusive discretion, terminate this Services Agreement, without any cause whatsoever, upon ninety (90) days written notice. Without such written notice, it is the intention of the parties that the Services Agreement will automatically renew.   Any written notice to cancel this Contract shall be effective ninety (90) days from the date the Party giving notice to cancel tenders such written notice to the other Party. In the event of said termination, all further obligations of each party to perform shall cease, except as otherwise specifically provided in this Services Agreement. In said case NRA shall, pursuant to Section III, reimburse AMc for expenses incurred on NRA's behalf up to the date of termination.

C.    This Services Agreement may be terminated by NRA immediately upon written notice if: (1) AMc fails to diligently and in good faith perform any of its obligations contemplated hereunder; (2) AMc breaches any term, promise or covenant hereunder; (3) AMc files for bankruptcy; (4) there occurs any assignment for the benefit of creditors or the placement of any of AMc's assets in the hands of a trustee or receiver; (5) AMc becomes insolvent or bankrupt; (6) AMc is dissolved. If NRA so terminates this Services Agreement, NRA shall have no obligation to make payments except that NRA shall, pursuant to Section III, reimburse AMc for expenses incurred up to the date of said notice of termination.

D.    This Services Agreement may be terminated by AMc immediately upon written notice if (1) NRA fails to diligently and in good faith perform any of its obligations contemplated hereunder; (2) NRA breaches any term, promise or covenant hereunder; (3) NRA files for bankruptcy; (4) there occurs any assignment for the benefit of creditors or the placement of any of NRA's assets in the hands of a trustee or receiver; (5) NRA becomes insolvent or bankrupt; or, (6) NRA is dissolved.

E.    Upon the expiration or termination of this Services Agreement, AMc shall immediately return to NRA, to such place and in such manner as NRA may specify, any and all of NRA's property, materials, documents, Confidential Information, etc., that may be in AMc's possession. All charges for accumulating said materials shall be approved and paid in advance of receipt by the NRA.   For all non-cancellable contracts entered into between AMc and third parties for the benefit of the NRA (herein "**AMc-Third Party NRA Contracts**"), the NRA agrees to pay AMc upon such expiration or termination the balance of the compensation payable under such AMc-Third Party NRA Contracts as of the date of expiration or termination so that AMc can fulfill its obligations under said Contracts after expiration or termination. If any AMc-Third Party NRA Contract(s) are cancelable upon payment of a fee and the NRA requests that such Contract(s) be cancelled, the NRA agrees to pay AMc the cancellation fees payable under such Contracts as a condition of AMc cancelling such Contract(s).

F.    In consideration of the dedication of a substantial number of personnel and resources to provide the services under this Agreement (and the necessity to

10

maintain such staffing levels and resource allocations to enable AMc to continue to provide such services upon any renewals hereof), the NRA agrees to pay AMc a fair and equitable termination fee to compensate it for the inevitable severances and other reasonable costs incurred in conjunction with such expiration or termination. Such termination fees shall be negotiated in good faith by the parties and paid to AMc no later than the last day of this Agreement.

G.   The terms, covenants, and conditions of Section IV and Section V shall survive the termination or expiration of this Services Agreement.

## XII.   GOVERNING LAW AND CONSENT TO JURISDICTION, VENUE, AND SERVICE

A.   This Services Agreement and any disputes arising thereunder shall be governed by and construed solely under the laws of the Commonwealth of Virginia, or, if applicable by federal law.

B.   AMc consents and agrees that all legal proceedings relating to the subject matter of this Services Agreement shall be maintained exclusively in courts sitting within the City of Alexandria or the County or Fairfax, Commonwealth of Virginia, and AMc hereby consents and agrees that jurisdiction and venue for such proceedings shall lie exclusively with such courts. AMc furthermore consents to the exercise of personal jurisdiction by said courts over AMc.

IN WITNESS WHEREOF, and intending to be legally bound hereby, and further intending to bind their employees, agents, successors and assigns, the parties have executed this Services Agreement the day and date above written.

**National Rifle Association (NRA)**                    **Ackerman McQueen, Inc.**

Allan D. Cors, President                               Melanie Montgomery
Print Name/Title                                       Print Name/Title   EVP

11

CONFIDENTIAL TREATMENT REQUESTED.  FOIL EXEMPT.