**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **NATIONAL RIFLE ASSOCIATION OF AMERICA,** | § | |
| | § | |
| | § | |
| *Plaintiff and Counter-Defendant*, | § | |
| | § | |
| v. | § | **Case No. 3:19-cv-02074-G** |
| | § | |
| **ACKERMAN MCQUEEN, INC.,** | § | |
| | § | |
| *Defendant and Counter-Plaintiff*, | § | |
| | § | |
| and | § | |
| | § | |
| **MERCURY GROUP, INC., HENRY MARTIN, WILLIAM WINKLER, AND MELANIE MONTGOMERY** | § | |
| | § | |
| | § | |
| | § | |
| *Defendants*. | | |

**PLAINTIFF'S PRETRIAL DISCLOSURE PURSUANT TO FED. R. CIV. P.**
**26(a)(3)(A)(iii)**

Pursuant to Federal Rule of Civil Procedure 26(a)(3)(A)(iii) and the Court's October 13, 2020 Scheduling Order (ECF 174), as amended (ECF 358), Plaintiff National Rifle Association of America ("NRA") hereby submits its Trial Exhibit List.

The NRA may, at its sole election, request that the Court take judicial notice of, or otherwise offer any of, the below listed documents into evidence at the time of the trial. The NRA further reserves the right to offer any documents, which may be designated or offered by any Defendant. The NRA reserves the right to offer or use any exhibits (whether designated below or by the NRA) as may be necessary for cross-examination, impeachment, or rebuttal.

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| NRA - Exhibit List, as of February 07, 2022 | | | |
| 1) | 01/05/94 | Internal Control—Integrated Framework issued by Committee of Sponsoring Organizations of the Treadway Commission (September 1992, amended May 1994) | |
| 2) | 05/01/99 | 1999 Services Agreement | NRA-AMc_00048503-48514 |
| 3) | 01/16/01 | 2000-2001 Tedrick Audit Report | NRA-AMc_00137590-137593 NRA-AMc_00089371-89374 NRA-AMc_00185512-185518 NRA-AMc_00185508-185511 |
| 4) | 07/30/02 | 2000-2002 Tedrick Audit Report | NRA-AMc_00089371-89374 |
| 5) | 11/17/03 | NRA Travel and Business Expense Reimbursement Policy | NRA-AMc_00068373-68387 |
| 6) | 11/12/04 | 2004 Tedrick Audit Report | NRA-AMc_00185512-185514 |
| 7) | 12/30/05 | 2005 Tedrick Audit Report | NRA-AMc_00185515-185518 |
| 8) | 03/03/06 | Letter - W. Brewer to Makris re Mercury Group's termination of the professional relationship with BAC in response to Makris termination letter which is also attached | Exhibit 25 to Makris deposition (not produced by NRA or AMc) |
| 9) | 03/16/06 | Letter dated 03/16/2006- from AMc to William A. Brewer response to letter of March 3 by W. Brewer to AMc. | |
| 10) | 11/28/07 | 2007 Tedrick Audit Report | NRA-AMc_00185508-185511 |
| 11) | 02/14/12 | Workamajig License Agreement | n/a |
| 12) | 07/19/12 | Email - Cox to Christman | NRA-AMc_00199015-199017 |
| 13) | 04/01/13 | Dycio - Letter of Engagement for Legal Services April 2013 | |
| 14) | 09/24/13 | Here's A Dude Shooting An Elephant In The Face On NBC Sports Network | None (article) |
| 15) | 09/26/13 | NRA Strategist Kills Elephant On NBC Sports Show | None (article) |
| 16) | 09/28/13 | NBC Sports Network Cancels NRA-Sponsored Elephant Hunting Show | None (article) |
| 17) | 09/30/13 | Exclusive_ NRA-Sponsored Elephant Hunter Defends Hitler Comparison, Vows TV Return _ Media Matters for America | None (article) |
| 18) | 12/19/14 | 2014 Tedrick Audit Report | NRA-AMc_00185505-185507 |
| 19) | 01/03/15 | Email - Tedrick to Tavangar re 2015 budget adjustments | NRA-AMc_00141958-141959 |
| 20) | 01/15/15 | Invoices 121927 - 133356 | NRA-AMc_00164353-00164420 |
| 21) | 02/15/15 | Invoices 124247-124268 | NRA-AMc_00168100 - NRA-AMc_00168304 |
| 22) | 02/20/15 | Invoices 124592-126496 | NRA-AMc_00056393 - NRA-AMc_00056556 |
| 23) | 04/16/15 | Ackerman McQueen Monthly production invoice | NRA-AMc_00056440 |
| 24) | 04/22/15 | Requesting backup for Invoice 126365 | AMc 000997 - AMc 000998 |
| 25) | 05/01/15 | Invoices 126800-130885 | NRA-AMc_00056150 - NRA-AMc_00056392 |
| 26) | 05/29/15 | Email from R. Tedrick to N. Tavangar | AMc 000999 - AMc 0001000 |
| 27) | 05/29/15 | Scheduling meeting to review 2015 budget sheet | AMc 001001 - AMc 001002 |
| 28) | 08/06/15 | Checklist For Transitioning To A New Digital Agency- Search Engine Land | |
| 29) | 09/29/15 | Ackerman Invoices payment delay | AMc 001012-1013 |
| 30) | 11/18/15 | 2016 Budget - final | AMcTX-00065395 |
| 31) | 12/21/15 | Invoice questions from Tedrick | AMc 001025 - AMc 001026 |
| 32) | 12/31/15 | 2015 AMc financial statements (audited) | AMcTX-00068007-68023 |
| 33) | 01/05/16 | Email from R. Tedrick to N. Tavangar | AMc 001030 - AMc 001031 |
| 34) | 01/14/16 | Invoices 133652 - 143533 | NRA-AMc_00101908-00101963 |
| 35) | 01/14/16 | Invoices 133643-133651 | NRA-AMc_00167350 - NRA-AMc_00167574 |
| 36) | 02/17/16 | Invoices 136411-139076 | NRA-AMc_00055942 - NRA-AMc_00056149 |
| 37) | 02/17/16 | Invoices 130373-133418 | NRA-AMc_00063517 - NRA-AMc_00063714 |
| 38) | 02/22/16 | Email string re NRA daily flowcharts | AMc-000177 |
| 39) | 02/23/16 | Email - Montgomery to Parker re cost of FOX spots | AMc-000155-156 |
| 40) | 02/28/16 | Makris Expense Report February 2016 "Travel" (page 3 of 9) | AMc-0030733 |
| 41) | 03/06/16 | Email from R. Tedrick to N. Tavangar re Monthly fee Invoices | AMc 001040 |
| 42) | 03/08/16 | 2015 Management representation letter | NRA-NYAGCOMMDIV-00001339-1343 |
| 43) | 03/11/16 | Ackerman McQueen Monthly production invoice | NRA-AMc_00056133 |
| 44) | 03/30/16 | Hale to Greenberg, Montgomery, Darley | AMcTX-00275655 |
| 45) | 03/31/16 | Makris Expense Report March 2016 "Travel" (page 5 of 9) | AMc-0030735 |

NRA - Exhibit List, as of February 07, 2022

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| 46) | 05/05/16 | Correspondence, M. Allen and N. Tavangar | NRA-AMc_00200019-21 |
| 47) | 06/01/16 | Correspondence, M. Allen and N. Tavangar | NRA-AMc_00200023-24 |
| 48) | 06/01/16 | Correspondence, M. Allen and E. Van Horn | NRA-AMc_00200025-27 |
| 49) | 08/08/16 | PIP / AMc Contract (Not Executed) | PIP-00004124 |
| 50) | 08/08/16 | Business Intelligence Assessment Letter Agreement from PIP dated 08/08/2016 between Ackerman McQueen and PIP | PIP-00004124-31 |
| 51) | 08/09/16 | PIP-AMc agreement re Business Intelligence Assessment (draft) | PIP-00003685-3692 |
| 52) | 08/09/16 | Business Intelligence Assessment Letter Agreement from PIP dated 08/09/2016 | PIP-00004094-101 |
| 53) | 08/17/16 | PIP / AMc Contract (Not Executed) | PIP-00003947 |
| 54) | 08/17/16 | Draft Letter agreement between PIP and AM | PIP-00003947-53 |
| 55) | 08/24/16 | Non Executed Letter agreement dated 8/24/2016 between PIP and AM | PIP-00003939-46 |
| 56) | 08/30/16 | PIP-AMc agreement re Business Intelligence Assessment, dated 08/15/16 | PIP-00003755-3762 |
| 57) | 09/29/16 | Invoices 139097 - 141002 | NRA-AMc_00167785 - NRA-AMc_00167987 |
| 58) | 10/06/16 | NRA 2017 Budget Planning prepared by AMc | NRA-AMc_00057337-57351 |
| 59) | 10/13/16 | Invoices 143169-144626 | NRA-AMc_00055055 - NRA-AMc_00055122 |
| 60) | 10/14/16 | Letter Agreement, executed | PIP-0000027-34 |
| 61) | 10/18/16 | Invoices 141850-141871 | NRA-AMc_00167989 - NRA-AMc_00168098 |
| 62) | 10/21/16 | PIP / Waypoint License Agreement (Executed) | PIP-00004113 |
| 63) | 10/22/16 | Ackerman McQueen - Waypoint Licenses Signed by Jesse Greenberg on 10/21/2016 | PIP-00004113-15 |
| 64) | 10/24/16 | PIP-AMc agreement re Design and Development of Dashboard, dated 10/14/16 | PIP-0000027-34 |
| 65) | 12/01/16 | Invoices 144338-145143 | NRA-AMc_00054999 - NRA-AMc_00055054 |
| 66) | 12/06/16 | 2017 Budget - revised | AMcTX-00065394 |
| 67) | 12/29/16 | Invoices 145221-145808 | NRA-AMc_00063022 - NRA-AMc_00063088 |
| 68) | 12/31/16 | 2016 AMc consolidated statement of income | AMcTX-00053145-53146 |
| 69) | 12/31/16 | 2016 AMc's redacted record of "Inside Labor Cost," "Labor Hours," "Overhead Allocation," and "Misc Direct and T&E Total" for the NRA and all AMc clients | AMcTX-00053147-53166 |
| 70) | 12/31/16 | 2016 AMc financial statements (audited) | AMcTX-00068024-68040 |
| 71) | 01/05/17 | Invoices 143197 - 153672 | NRA-AMc_00101844 - NRA-AMc_00101907 |
| 72) | 01/05/17 | AM Project Change Request #1 (Issued 12/12/2016) | PIP-00000061-63 |
| 73) | 01/12/17 | Greenberg to various AMc employees regarding the opportunities to use the dashboard for other clients. | AMcTX-00276141 |
| 74) | 01/14/17 | PIP Project Change Request (Executed) | PIP-00000061 |
| 75) | 01/16/17 | Kobler to Darley et al. regarding the need to improve engagement. | AMcTX-00325781 |
| 76) | 01/18/17 | Wang to Greenberg and Rinaldi (PIP) | AMcTX-00276922 |
| 77) | 01/19/17 | Invoices 145954-147452 | NRA-AMc_00054976 - NRA-AMc_00054998 |
| 78) | 01/19/17 | Cary Guard Contract (Not Executed) | PIP-00003648 |
| 79) | 01/23/17 | Weekly Status Report regarding the "NRA Dashboard" | AMcTX-00276956 |
| 80) | 01/25/17 | Kobler to R. McQueen. | AMcTX-00276979 |
| 81) | 01/26/17 | Greenberg to Parker | AMcTX-00277011 |
| 82) | 01/31/17 | Makris Expense Report January 2017 "Travel" (page 5 of 11) | AMc-0031135 |
| 83) | 01/31/17 | Makris Expense Report January 2017 "Travel" (page 6 of 11) | AMc-0031136 |
| 84) | 01/31/17 | Makris Expense Report January 2017 "Travel" (page 7 of 11) | AMc-0031137 |
| 85) | 01/31/17 | Makris Expense Report January 2017 "Travel" (page 8 of 11) | AMc-0031138 |
| 86) | 01/31/17 | Makris Expense Report January 2017 "Travel" (page 9 of 11) | AMc-0031139 |
| 87) | 02/06/17 | PIP Project Change Request (Executed) | PIP-00000064 |
| 88) | 02/06/17 | AM Project Change Request #2 (Issued 01/17/2017) | PIP-00000064-65 |
| 89) | 02/10/17 | Ackerman McQueen Monthly production invoice | NRA-AMc_00062995 - NRA-AMc_00062997 |
| 90) | 02/10/17 | Wang to Greenberg | AMcTX-00277205 |
| 91) | 02/27/17 | Greenberg to Wang regarding NRATV digital campaigns. | AMcTX-00277533 |
| 92) | 02/27/17 | Greenberg and Wang set up call for 3/2/17 | AMcTX-00277994 |
| 93) | 02/28/17 | Makris Expense Report February 2017 "Travel" (page 4 of 6) | AMc-0031195 |
| 94) | 03/07/17 | PIP Project Change Request (Executed) | PIP-00000066 |
| 95) | 03/08/17 | 2016 Management representation letter | NRA-NYAGCOMMDIV-00001331-1334 |
| 96) | 03/08/17 | AM Project Change Request #4 (Issued 02/28/2017) | PIP-00000066 |
| 97) | 03/15/17 | Ackerman McQueen Monthly production invoice | NRA-AMc_00062932 |
| 98) | 03/20/17 | Invoices 147611-148333 | NRA-AMc_00054878 - NRA-AMc_00054943 |
| 99) | 03/21/17 | NRATV March '17 Performance PowerPoint presentation. | AMcTX-00278583 |
| 100) | 03/22/17 | Wang to O'Brien (PIP) regarding NRATV Dashboard Priorities Recap | AMcTX-00333045 |
| 101) | 03/27/17 | Invoices 147622C-149674 | NRA-AMc_00054698 - NRA-AMc_00054764 |
| 102) | 03/27/17 | Invoices 147622B-150672 | NRA-AMc_00054856 - NRA-AMc_00054874 |
| 103) | 03/28/17 | Invoices 146446 - 146750 | NRA-AMc_00165984 - NRA-AMc_00166039 |
| 104) | 04/04/17 | Invoices 146581-146827 | NRA-AMc_00166094 - NRA-AMc_00166125 |
| 105) | 04/20/17 | Email - Powell to Montgomery | AMc_000203-000207 |
| 106) | 04/25/17 | NRATV Powerpoint Presentation - NRATV Q1 2017 Analytics | AMcTX-00006696 |
| 107) | 04/27/17 | Invoices 147112 - 147472 | NRA-AMc_00166040 - NRA-AMc_00166093 |
| 108) | 04/30/17 | 2017 Services Agreement | NYAG-00120835-120845<br>NRA-AMc_00183414-183424<br>NRA-AMc_00050600-50610<br>AMc-057823-57834<br>AMcTX-00000162-172 |
| 109) | 04/30/17 | 2017 Services Agreement | NYAG-00120835-120845<br>NRA-AMc_00183414-183424<br>NRA-AMc_00050600-50610<br>AMc-057823-57834<br>AMcTX-00000162-172 |
| 110) | 05/02/17 | Email - Wang to Greenberg | AMcTX-00294544-70 |
| 111) | 05/10/17 | NRATV Powerpoint Presentation - NRATV Video Analytics Solutions Overview | AMcTX-00045760d / AMc-002656 |
| 112) | 05/11/17 | Invoices 148749 | AMc-0031227 - AMc-0031231 |
| 113) | 05/11/17 | Invoices 148749-149788 | NRA-AMc_00054765 - NRA-AMc_00054855 |

NRA - Exhibit List, as of February 07, 2022

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| 114) | 05/15/17 | Wang to Greenberg | AMcTX-00295054 |
| 115) | 05/16/17 | Email - Plunkett to Godstrey | NRA-AMc_00001510-1513 |
| 116) | 05/17/17 | Wang to Greenberg | AMcTX-00295144 |
| 117) | 05/31/17 | Makris Expense Report April/May 2017 "Travel Tips" | AMcTX-0031446 |
| 118) | 06/23/17 | Examle of sharing login credentials | AMcTX-00295731 |
| 119) | 07/07/17 | Wang to Azimi | AMcTX-00296068 |
| 120) | 07/13/17 | Invoice 149174 | NRA-AMc_00100010 |
| 121) | 07/13/17 | Invoices 149122 - 149174 | NRA-AMc_00100014 - NRA-AMc_00100022 |
| 122) | 07/21/17 | Parker to Wang | AMcTX-00319110 |
| 123) | 08/01/17 | Invoices 147622D - 150784 | NRA-AMc_00166573 - NRA-AMc_00166635 |
| 124) | 08/25/17 | Email - Rinaldi (PIP) to Wang | AMcTX-00336708 |
| 125) | 08/31/17 | NRATV Stats as of: August 31, 2017 - Presentation | AMc-002929-55 |
| 126) | 09/01/17 | Invoices 151498-152124 | NRA-AMc_00062871 - NRA-AMc_00062911 |
| 127) | 09/03/17 | NRATV Powerpoint Presentation - NRATV 2018 Vision Discussion | AMcTX-00045939 / AMc-002835 |
| 128) | 09/11/17 | PIP Project Change Request (Executed) | PIP-00000067 |
| 129) | 09/11/17 | AM Project Change Request #5 (Issued 09/05/2017) | PIP-00000067 |
| 130) | 09/15/17 | NRATV Powerpoint Presentation - NRATV Analytics Discussion | AMcTX-00045922 / AMc-002818 |
| 131) | 09/19/17 | Invoices 150705 - 150739 | NRA-AMc_00166371 - NRA-AMc_00166422 |
| 132) | 10/06/17 | ICCO announces Helsinki Declaration | |
| 133) | 10/17/17 | Invoices 153039-153632 | NRA-AMc_00054474 - NRA-AMc_00054529 |
| 134) | 10/18/17 | NRATV Powerpoint Presentation - NRATV Q3 2017 YTD Metrics | AMcTX-00045948 / AMcTX-00038748 |
| 135) | 10/20/17 | Sheppard Mullin legal invoices for Dana Loesch contract, dated 10/20/17, 11/14/17, and 12/14/17 | AMc-0031508-31524 |
| 136) | 10/26/17 | Email - Darley to Wang | AMcTX-00337725 |
| 137) | 11/02/17 | Invoices 152840 - 152116 | NRA-AMc_00166520 - NRA-AMc_00166572 |
| 138) | 11/07/17 | Email between E. Wang & A. Bilinski | AMcTX-00338221 |
| 139) | 11/22/17 | NRATV Powerpoint Presentation - NRATV The Clenched Fist of Truth | AMcTX-00046044 / AMc-002929 |
| 140) | 12/04/17 | Email- Wang to Bilinski | AMcTX-00323214 |
| 141) | 12/20/17 | NRATV Analytics - NRATV Year1: Analytics & Valuation - Mass Media Approach and AM Approach - Oct. 2016 thru Dec. 2017 | AMc-002741-71 |
| 142) | 12/20/17 | The Power of NRATV - Crafting and Owning a Narrative | AMc-002853-2928 |
| 143) | 12/20/17 | NRATV Analytics | AMc-002956-90 |
| 144) | 12/28/17 | Invoice | NRA-AMc_00054527 |
| 145) | 12/30/17 | Wang to Greenberg | AMcTX-00325401 |
| 146) | 12/31/17 | NRATV Powerpoint Presentation - The Power of NRATV - Crafting and Owning the Narrative | AMcTX-00045966 / AMc-002853 |
| 147) | 12/31/17 | 2017 AMc consolidated statement of income | AMcTX-00053164-53165 |
| 148) | 12/31/17 | 2017 AMC's redacted record of "Inside Labor Cost," "Labor Hours," "Overhead Allocation," and "Misc Direct and T&E Total" for the NRA and all AMc clients | AMcTX-00053166-53175 |
| 149) | 12/31/17 | 2017 AMc financial statements (audited) | AMcTX-00068041-68056 AMc-056721-056736 |
| 150) | 01/01/18 | Dana Loesch employment agreement | AMc-000055-AMc_000076; AMcTX-00045557 - 455578 |
| 151) | 01/03/18 | NRATV Powerpoint Presentation - NRATV Year 1 Analytics & Valuation | AMcTX-00064865 / AMcTX-00045892 / AMc-002741 |
| 152) | 01/05/18 | 2018 Budget NRA final | AMcTX-00065392-65393 |
| 153) | 01/05/18 | Invoices 154771-154766 | NRA-AMc_00052128 - NRA-AMc_00052209 |
| 154) | 01/05/18 | Ackerman McQueen Monthly production invoice | NRA-AMc_00052211 - NRA-AMc_00052212 |
| 155) | 01/09/18 | Email from R. McQueen to A. McQueen | AMcTX-00003262-3309 |
| 156) | 01/09/18 | Email exchange between J. Greenberg and B. Nash | AMcTX-00042332-42373 |
| 157) | 01/13/18 | NRA Board Meeting Minutes | NRA-AMc_00076056 |
| 158) | 01/16/18 | Ex L to Spofford Decl - Email from N. Tavangar to P. Farrell | AMcTX-00061803 |
| 159) | 01/16/18 | Invoices 153831 - 157231 | NRA-AMc_00102085 - NRA-AMc_00102108 |
| 160) | 01/19/18 | Memo - NRATV Monetization Next Steps/Action Plan | AMcTX-00037291-37295 |
| 161) | 01/21/18 | Ex K to Spofford Decl - Email from G. Spofford | AMcTX-00061804 |
| 162) | 01/23/18 | NRATV Powerpoint Presentation - NRATV 2017 Analytics (including NOIR 2017 Metrics) | AMcTX-00004463 / AMcTX-00014990-15005 / AMc-039153 / AMcTX-00015576 |
| 163) | 01/23/18 | NRATV Powerpoint Presentation - NOIR 2017 Metrics NRATV | AMcTX-00014990-15005 / AMc-039153 / AMcTX-00015576 |
| 164) | 01/31/18 | Email - Brandon Winkler's approval of travel advance | AMc-057991 |
| 165) | 01/31/18 | 2018 AMC's redacted record of "Inside Labor Cost," "Labor Hours," "Overhead Allocation," and "Misc Direct and T&E Total" for the NRA and all AMc clients | AMcTX-00053185-53195 |
| 166) | 02/01/18 | Email - Wang to Greenberg et al re monetization dashboard that he built | AMcTX-00046799 |
| 167) | 02/01/18 | Invoices 155305-155313 | NRA-AMc_00052292 - NRA-AMc_00052352 |
| 168) | 02/02/18 | Email - Grable to Cremer, Montgomery, Phillips | AMcTX-00007396-7397 |
| 169) | 02/07/18 | Email (attachment) - Wang to Floyd | AMcTX-00051080-83 |
| 170) | 02/09/18 | Ex J to Spofford Decl - Email from B. Nash to G. Spofford | AMcTX-00007460 |
| 171) | 02/09/18 | NRATV Powerpoint Presentation - NRA America's Most Patriotic Brand | AMcTX-00045742 / AMc-002956 |
| 172) | 02/18/18 | Ackerman Media Buy billings | AMcTX-00024842 - AMcTX-00024845 |
| 173) | 02/19/18 | Email - Warner (EVP/Creative Director) to Cremer | AMcTX-00043450, AMcTX-00007530-7532, AMcTX-00043471-43489, AMcTX-00043451-43469 |
| 174) | 02/19/18 | Ex I to Spofford Decl - Email from E. Wang to G. Spofford | AMcTX-00050314 |
| 175) | 02/20/18 | Example of Invoice billed to the NRA by AMc that contained vague, descriptive narratives like "Per Approved Budget" | NRA-AMc_00052221 |
| 176) | 02/21/18 | Where the N.R.A. Speaks First and Loudest - The New York Times | None (article) |

NRA - Exhibit List, as of February 07, 2022

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| 177) | 02/21/18 | Invoices 155520-156894 | NRA-AMc_00052507 - NRA-AMc_00052543 |
| 178) | 02/26/18 | Email - Holmes to Henry Martin, Montgomery, Cremer and Petersen | AMc-058967 |
| 179) | 03/03/18 | Email - Wang to Greenberg and Montgomery | AMcTX-00004485-4510 |
| 180) | 03/03/18 | NRATV Powerpoint Presentation - Monetization | AMcTX-0004485-4510 |
| 181) | 03/05/18 | Letter - W. Brewer to Frazer re The NRA Corporate Relationships Strategy - BAC retention | NRA-BK-00060708-60714 |
| 182) | 03/05/18 | NRA TV: Last Week Tonight with John Oliver (HBO) | |
| 183) | 03/07/18 | NRATV Powerpoint Presentation - NRATV Monetization Report | AMcTX-00003382 / AMcTX-00000763 / AMcTX-00003376 |
| 184) | 03/07/18 | 2017 Management representation letter signed | NRA-NYAG-00073299-73302 |
| 185) | 03/08/18 | Email - Cox to Cox | NRA-AMc_00199023-199024 |
| 186) | 03/09/18 | Email - Stinchfield to Revan and H. Martin | AMcTX-00003383-3384 |
| 187) | 03/12/18 | Email - Payne to Revan | AMcTX-00003397 |
| 188) | 03/15/18 | Email - Stinchfield to Revan and H. Martin | AMcTX-00003409-3410 |
| 189) | 03/18/18 | Invoices 155966-157106 | NRA-AMc_00052416 - NRA-AMc_00052460 |
| 190) | 03/21/18 | National Rifle Association Annual Meetings and Exhibits 2018 | AMcTX-00001637 |
| 191) | 03/22/18 | Lease agreement between iland Internet Solutions and Ackerman | AMcTX-00045414-45455 |
| 192) | 03/28/18 | Email - Frazer to Montgomery and Cremer | AMcTX-00000609 |
| 193) | 03/28/18 | Lease agreement between Cisco Capital and Ackerman | AMcTX-00045403-45407 |
| 194) | 03/31/18 | Makris Expense Report Jan-Mar 2018 "FEB Supplemental" and supporting documentation to back up OOP amounts charged | AMc-0032536-32543 |
| 195) | 04/01/18 | Invoices 156591-156772 | NRA-AMc_00052595 - NRA-AMc_00052639 |
| 196) | 04/03/18 | Invoices 156809-157425 | NRA-AMc_00052545 - NRA-AMc_00052593 |
| 197) | 04/04/18 | M. Montgomery to B. Brewer regarding time to speak | AMc-056625 |
| 198) | 04/04/18 | Email - Brewer notifying W. Brewer that Madrid has "been asked to assist AM in the NRA matter" | NRA-AMc_00185607 |
| 199) | 04/06/18 | Email string re enclosed digital order and flowchart for Retargeting (DBM) and Facebook amounts. | AMcTX-00001636 |
| 200) | 04/06/18 | Digital Order for Retargeting (DBM) and Facebook Amounts. | AMcTX-00001638-42 |
| 201) | 04/09/18 | NRATV Powerpoint Presentation - NRATV 2018 Q1 Analytics & Valuation | AMcTX-00045817 / AMc-002713 |
| 202) | 04/10/18 | Correspondence from W. Brewer to J. Madrid re discussions involving compliance and common AMc matters | |
| 203) | 04/12/18 | Follow up to Correspondence from W. Brewer to J. Madrid re discussions involving compliance and common AMc matters | |
| 204) | 04/13/18 | Memo with attendees at NRATV meetings | AMc-059032 |
| 205) | 04/13/18 | Email - Treadwell to Nancy Martin | AMcTX-00002564 |
| 206) | 04/14/18 | A. McQueen email to Brewer | |
| 207) | 04/16/18 | Email from A. McQueen to W. Brewer | |
| 208) | 04/17/18 | Email from W. Brewer to Jay Madrid | |
| 209) | 04/17/18 | Email from  Jay Madrid to W. Brewer | |
| 210) | 04/19/18 | Email from  Jay Madrid to W. Brewer | |
| 211) | 04/19/18 | Email from W. Brewer to Jay Madrid | |
| 212) | 04/20/18 | Invoices 157437-157803 | NRA-AMc_00052641 - NRA-AMc_00052664 |
| 213) | 04/20/18 | Email from  Jay Madrid to W. Brewer re cooperation | |
| 214) | 04/25/18 | Email - NRATV media request denied by AMc. | AMc-058428 |
| 215) | 04/27/18 | Correspondence from W. Brewer to J. Madrid | |
| 216) | 05/01/18 | NRATV Powerpoint Presentation - NRATV Q1 2018 Analytics | AMcTX-00036945 |
| 217) | 05/02/18 | Email from J. Madrid to W. Brewer | |
| 218) | 05/02/18 | Email from W. Brewer to J. Madrid | |
| 219) | 05/02/18 | NRA v. Lockton Affinity Series of Lockton Affinity, LLC, et al., Case 18-cv-00639 (E.D. Va. 2018) | |
| 220) | 05/04/18 | Email from W. Brewer to J. Madrid | |
| 221) | 05/06/18 | 2018 Services Agreement | AMc-056592-AMc-56593 NRA-AMc_00057325-57326 |
| 222) | 05/06/18 | B. Brewer email to Madrid | AMcTX-00065480 - AMcTX-00065482 |
| 223) | 05/06/18 | Email from W. Brewer to J. Madrid | |
| 224) | 05/07/18 | Email - Cremer to Pierron | AMcTX-00040216-40217 |
| 225) | 05/07/18 | NRA Board Meeting Minutes | NRA-AMc_00075497 |
| 226) | 05/07/18 | Audit Committee Report | NRA-BK-00033836-37 |
| 227) | 05/07/18 | Email from J. Madrid to W. Brewer | |
| 228) | 05/08/18 | Lease agreement between Dell Financial Services and Ackerman | AMcTX-00045408-45413 |
| 229) | 05/12/18 | Email from W. Brewer to J. Madrid | |
| 230) | 05/14/18 | Email from J. Madrid to W. Brewer | |
| 231) | 05/14/18 | Email from J. Madrid to W. Brewer | |
| 232) | 05/15/18 | North employment agreement | AMc-056595-056604 NYAG-00180410-NYAG-00180419 |
| 233) | 05/15/18 | Projected increases to NRA fees due to hiring of North | AMcTX-00067704 |
| 234) | 05/15/18 | Invoice | NRA-AMc_00052611 |
| 235) | 05/16/18 | Email from W. Brewer to J. Madrid | |
| 236) | 05/17/18 | AMc invoice re Out of Pocket Expenses | AMc-0032289-32314 |
| 237) | 05/21/18 | Email from W. Brewer to J. Madrid | |
| 238) | 05/29/18 | B. Brewer requests from Madrid | AMcTX-00065619 |
| 239) | 06/07/18 | Email from W. Brewer to J. Madrid | |
| 240) | 06/11/18 | Email from J. Madrid to W. Brewer | |
| 241) | 06/12/18 | Madrid delaying meetings | AMcTX-00065631 |
| 242) | 06/13/18 | Madrid to B. Brewer regarding M. Montgomery | AMcTX-00065633 |
| 243) | 06/19/18 | Madrid and B. Brewer email | AMcTX-00065637 |
| 244) | 06/21/18 | Invoice 157570 | NRA-AMc_00173989 - NRA-AMc_00173990 |
| 245) | 06/22/18 | Email from W. Brewer to J. Madrid | |
| 246) | 06/28/18 | Invoices 158039-158118 | NRA-AMc_00174005 - NRA-AMc_00174007 |
| 247) | 06/30/18 | Makris Expense Report June 2018 "Travel" | AMc-0032418-32419 |
| 248) | 07/02/18 | B. Brewer to Madrid | AMcTX-00065639 |
| 249) | 07/02/18 | Email from J. Madrid to W. Brewer | |
| 250) | 07/03/18 | Invoices 158196 - 158210 | NRA-AMc_00174234 - NRA-AMc_00174250 |
| 251) | 07/07/18 | Email - Hart to Montgomery | AMcTX-00041539 |
| 252) | 07/10/18 | Email - Hart to Montgomery | AMcTX-00041549 |

NRA - Exhibit List, as of February 07, 2022

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| 253) | 07/10/18 | Email - Hart to Montgomery | AMcTX-00041551-41552 |
| 254) | 07/10/18 | Email - Spray deposition (VA), Hart to Montgomery | |
| 255) | 07/11/18 | AMc invoice - Out of Pocket Expenses | AMc-037073 |
| 256) | 07/12/18 | Invoices 158045-158060 | NRA-AMc_00173991 - NRA-AMc_00174004 |
| 257) | 07/12/18 | Invoices 157844-158232 | NRA-AMc_00174083 - NRA-AMc_00174131 |
| 258) | 07/12/18 | Invoices 157857-157903 | NRA-AMc_00174132 - NRA-AMc_00174135 |
| 259) | 07/13/18 | Email - Rowling to Tedrick | NRA-AMc_00063924-63926 NRA-AMc_00068920-68921 |
| 260) | 07/17/18 | Email - Hart to Montgomery | AMcTX-00041562 |
| 261) | 07/19/18 | Invoices 158032 | NRA-AMc_00174032 - NRA-AMc_00174033 |
| 262) | 07/23/18 | Email from W. Brewer to J. Madrid | |
| 263) | 07/24/18 | Email from J. Madrid to W. Brewer | |
| 264) | 07/26/18 | Invoice 158521 | NRA-AMc_00174137 - NRA-AMc_00174138 |
| 265) | 07/26/18 | Correspondence from W. Brewer to J. Madrid | |
| 266) | 07/31/18 | Makris Expense Report July 2018 | AMc-0032819-32859 |
| 267) | 07/31/18 | Invoices 158751 - 159070 | NRA-AMc_00174299 - NRA-AMc_00174368 |
| 268) | 08/01/18 | Email from Jay Madrid to W. Brewer | |
| 269) | 08/01/18 | Email from W. Brewer to J. Madrid re talk | |
| 270) | 08/02/18 | Invoice 159009 | NRA-AMc_00174251 - NRA-AMc_00174252 |
| 271) | 08/03/18 | Letter from W. Brewer to J. Madrid | |
| 272) | 08/03/18 | Article - Dylan Matthews, The National Rifle Associaiton, America's most powerful lobby, claims it's in financial crisis. What?, Vox | |
| 273) | 08/06/18 | Email from M. Erstling to R. Tedrick and J. Powell | NRA-AMc_00188206 |
| 274) | 08/06/18 | Vendor Reduction Contact List | NRA-AMc_00188207 (produced in native) |
| 275) | 08/07/18 | J. Madrid to W. Brewer | |
| 276) | 08/08/18 | Letter - Phillips to Bill Winkler | AMc-058776 NRA-AMc_00068309 NRA-AMc_00063974-00063976 |
| 277) | 08/08/18 | Letter - Phillips to Bill Winkler | AMc-058777-58778 NRA-AMc_00068307-68308 |
| 278) | 08/09/18 | Email - J. Romanovich to WLP | N/A |
| 279) | 08/13/18 | Letter - Bill Winkler to Phillips re 8/8/18 letter | AMcTX-00002893-2894 NRA-AMc_00063983-63984 |
| 280) | 08/13/18 | Email - Cremer to Pierron (Landini) | AMcTX-00005432-5434 |
| 281) | 08/14/18 | Email - Montgomery to Makris and Tavangar | AMcTX-00019192-19194 |
| 282) | 08/14/18 | Letter (draft) - Phillips to Bill Winkler | NRA-AMc_00057152 AMc-057545 |
| 283) | 08/14/18 | Draft Letter from W. Phillips to W. Winkler | NRA-AMc_00063993 |
| 284) | 08/14/18 | Email - Counsel for MMP to NRA | NRA-AMc_00068438 |
| 285) | 08/14/18 | Email - R. Charnley to W. Phillips | NRA-AMc_00068438 - NRA-AMc_00068442 |
| 286) | 08/15/18 | Presentation of NRATV 2018 YTD: Analytics Executive Overview YTD thru August 15, 2018 | AMc-037169-82 |
| 287) | 08/16/18 | Invoices 159089-159308 | NRA-AMc_00174139 - NRA-AMc_00174142 |
| 288) | 08/20/18 | Email Chain between J. Greenberg & E. Ned Taking down the Dashboard | AMcTX-00054759 |
| 289) | 08/22/18 | Letter - Ryan to W. Brewer | AMcTX-00065340-65342 |
| 290) | 08/24/18 | Email - Bill Winkler to Revan, Brandon Winkler and Montgomery | AMcTX-00036386-36387 |
| 291) | 08/24/18 | Email - Montgomery to Bill Winkler | AMcTX-00036388-36389 |
| 292) | 08/24/18 | Article - David Cole, ACLU.org, New York State Can't Be Allowed to Stifle the NRA's Political Speech | |
| 293) | 08/27/18 | Email from B. Winkler to W. Phillips | AMc-057577 |
| 294) | 08/27/18 | Documents in response to request for Carryguard items | AMc-057578-79 |
| 295) | 08/27/18 | Addressing issues of Aug 14, 2018 letter | AMc-057580 - AMc-057581 |
| 296) | 08/27/18 | Letter - Bill Winkler to Phillips re clarifications on document request re examination of files, books and records | AMcTX-00003702-3703 |
| 297) | 08/27/18 | Letter from W. Brewer to S. Ryan responding to August 24th letter | |
| 298) | 08/28/18 | Invoices 158755-159590 | NRA-AMc_00174211 - NRA-AMc_00174233 |
| 299) | 08/29/18 | NRATV Powerpoint Presentation - NRATV Analytics through 08/01/18 | AMcTX-00014856 |
| 300) | 08/29/18 | NRATV Powerpoint Presentation - NRATV 2018 YTD Executive Overview | AMcTX-00045790 |
| 301) | 08/29/18 | Review Ackerman books and records | NRA-AMc_00057263 - NRA-AMc_00057265 |
| 302) | 08/29/18 | North Conflicts Questionnaire | NRA-AMc_00171317 |
| 303) | 08/30/18 | Invoices 159722-732 | NRA-AMc_00174143 - NRA-AMc_00174159 |
| 304) | 08/30/18 | Invoices 160504-160517 | NRA-AMc_00174373 - NRA-AMc_00174389 |
| 305) | 09/01/18 | Letter from W. Brewer to S. Ryan regarding North Contract | NRA-AMc_00199979 |
| 306) | 09/04/18 | Winkler Letter to Phillips Re Audit Protocol | AMc_057595 |
| 307) | 09/04/18 | Employment Agreement of Dave Valinski | AMc-036766 |
| 308) | 09/04/18 | Email - Montgomery to Tavangar | AMc-059217 |
| 309) | 09/05/18 | Letter from J. Madrid to W. Brewer | |
| 310) | 09/06/18 | Email - Montgomery forwarding to Revan an email from Hart (dated 7/10/18) re questions by tax consultant on terms of North contract in the context of the form 990 filing. Hart notes "Audit will receive only the info contained in your summary" and "[q]uestion six [whether show hosts are independent contractors or employees of AMc] can be helpful depending on what you tell me. I assume they are all paid and the ON contract tracks the standard contract." | AMcTX-00037323 |
| 311) | 09/06/18 | Letter from W. Brewer to J. Madrid | |
| 312) | 09/06/18 | Chain of correspondence between W. Brewer and S. Ryan re North Contract | |
| 313) | 09/07/18 | Email - Ryan to BAC re needed consent from North to provide North contract | Exhibit 003 of the North deposition (not produced by AMc or NRA) |
| 314) | 09/07/18 | Chain of correspondence between S. Ryan and W. Brewer RE Update regarding Col. North | |
| 315) | 09/08/18 | NRA Board Meeting Minutes | NRA-AMc_00077292 |

NRA - Exhibit List, as of February 07, 2022

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| 316) | 09/09/18 | Audit Committee Meeting Minutes | NRA-AMc_0069031-37 |
| 317) | 09/11/18 | Email - Winkler to Tavangar and Brandon Winkler re "NRA Accounting is holding payment for invoices 159388 and 160161 for reason that they require backup. These are OOP invoices for July and August." Bill Winkler asks "Who in accounting - important." | AMc-037255-037256 |
| 318) | 09/11/18 | Letter from J Madrid to  W. Brewer re Your Letter of September 6, 2018 | |
| 319) | 09/11/18 | B. Winkler to W. Phillips regarding audit protocol | |
| 320) | 09/11/18 | Article - Edwin Rios, Dear NRA: Putting KKK Hoods on Beloved Childhood Characters Probably Isn't the Best Strategy, Mother Jones | |
| 321) | 09/12/18 | Ackerman Audit Schedule for Sep 17 and 18, 2018 | AMc-059225 - AMc-059226 |
| 322) | 09/12/18 |  W. Brewer letter to J. Madrid responsing to September 11, 2018 letter re "building a case" | |
| 323) | 09/12/18 | J. Frazer to G. Betts re Brewer team and document inspections | |
| 324) | 09/12/18 | Article - Niraj Chokshi, N.R.A. Show Puts Thomas the Tank Engine in White Hood to Criticize Diversity Move, The New York Times | |
| 325) | 09/12/18 | Article - Ryan W. Miller, Angry over diversity in children's show, NRA TV depicts 'Thomas & Friends' in KKK hoods, USA Today | |
| 326) | 09/13/18 | Email - Makris to Hart re article in Washington Post re "Lawyer representing NRA is kicked out of Virginia federal case," noting "[s]o why is [W. Brewer] auditing us on Monday....?" | AMcTX-00035738-35739 |
| 327) | 09/13/18 | Email from Duane Reno to Lisa Supernaugh enclosing Vendor Letters | NRA-AMc _00068484 |
| 328) | 09/13/18 | Email - North to Cox, Hallow et al re the need of establishing "editorial guidance" after the Thomas the Tank incident. | NRA-AMc-00199018-199022 |
| 329) | 09/13/18 | J Frazer email to G. Betts Brewer team and document inspections | |
| 330) | 09/13/18 | Cover Email from D. Reno to L. Supernaugh Attaching Form Vendor Letters & 50K | |
| 331) | 09/14/18 | Article - Chloe Melas, NRA TV depicts 'Thomas & Friends' in KKK hoods, CNN | |
| 332) | 09/14/18 | Article - Robert J. Spitzer, What's behind NRA TV's grotesque take on 'Thomas &Friends', CNN | |
| 333) | 09/14/18 | Article - Danielle Cinone, 'Thomas & Friends' owner fires back after NRA show portrays characters in KKK hoods, New York Daily News | |
| 334) | 09/18/18 | Email - Makris to Hart noting "Steve Ryan, our counsel, is expecting your call....call him about your 'audit'" | AMc-044303 |
| 335) | 09/18/18 | BAL Email to G Betts Copies of AMc records | |
| 336) | 09/19/18 | G. Betts email to BAL re Copies of AMc Records | |
| 337) | 09/19/18 | SBR to G. Betts NRA Ackerman  Video Copying, Legal Fees | |
| 338) | 09/20/18 | C. Barton obo G. Betts to SBR re NRA Ackerman Video Copying, Legal Fees | |
| 339) | 09/20/18 | WAB to G. Betts, SBR re NRA Ackerman Video Copying, Legal Fees | |
| 340) | 09/21/18 | Email - Revan to Angus and Makris re a call with Supernaugh et al. presumably about the Q3 2018 budget cuts. Revan notes that he "would like to reply to this copying Tony, Hart and North as additions to the call." | AMc-034756 |
| 341) | 09/21/18 | Email - Revan to Montgomery re budget adjustments noting that "[t]his entire thing needs to be forwarded to North after your convo or first thing Monday, whichever comes first" | AMc-058557-58558 |
| 342) | 09/21/18 | Email from L Supernaugh TO Bill Winkler, Brandon Winkler, M Montgomery, N Tavangar | |
| 343) | 09/24/18 | Letter (draft) - Angus to WLP re budget adjustments | AMc-058564-58572  AMc-058859-58867 |
| 344) | 09/24/18 | Email from B Winkler to C Spray, L Supernaugh | |
| 345) | 09/25/18 | L Supernaugh Email B Winkler | |
| 346) | 09/26/18 | Email - Montgomery to Sprangers and Holmes | AMcTX-00000796 |
| 347) | 09/30/18 | Email - Makris to Hart | AMc-034837-34840 |
| 348) | 10/01/18 | NRATV Powerpoint Presentation - NRATV YTD Q3'18: Analytics | AMcTX-00045846 / AMc-002772 / AMcTX-00042193 |
| 349) | 10/02/18 | Email - B. Winkler to C. Spray, J. Powell, L | AMc-037554 |
| 350) | 10/03/18 | NRATV YTD Q3'18: Analytics - Mass Media Approach and AM Approach - Jan. 1, 2018 to Oct. 3, 2018 - Presentation | AMc-002772-817 |
| 351) | 10/04/18 | Email - Montgomery to Bill Winkler, Cremer, Atterberry and Ackerman | AMc-057676-5677 |
| 352) | 10/04/18 | Email - W. Lapierre to W. Winkler | AMc-058611 |
| 353) | 10/04/18 | Letter - Powell to Bill Winkler re additional guidance on the enhanced invoice compliance requirements | NRA-AMc_00057377-57389 |
| 354) | 10/04/18 | Services Agreement, dated 4/30/2017 (Amended May 6, 2018) | NRA-AMc_00064218 - NRA-AMc_00064230 at 4218-4223 |
| 355) | 10/05/18 | Email - C. Spray to B. Winkler attaching letter | AMcTX-00000295-296 |
| 356) | 10/05/18 | Email - B. Winkler to C. Spray, J. Powell attaching letter | AMcTX-00000297-298 |
| 357) | 10/06/18 | Email - L. Supernaugh and B. Winkler | AM 00000912 |
| 358) | 10/06/18 | Email - Hart to Makris | AMc-034928 |
| 359) | 10/06/18 | Budget Adjustments | NRA-AMc_00064257 - NRA-AMc_00064258 |
| 360) | 10/06/18 | Email - C. Spray to B. Winkler attaching letter | NRA-Amc_00064257-58 |
| 361) | 10/08/18 | Email - SBR to Betts and Madrid re additional document requests (same email trail as 10/9/18 between Hart and Makris) | AMcTX-00010683 |
| 362) | 10/08/18 | D+D541:O547ycio & Biggs Invoice Dated October 8, 2018 | NRA-DYCIO00000051 - 74 |
| 363) | 10/09/18 | NRATV 2018 YTD: Analytics Executive Overview - YTD Through October 9, 2018 - Presentation | AMc-002700-12 |
| 364) | 10/09/18 | Email - Hart to Makris re "38 years of historical practice could be a nice target for a NYAG" | AMcTX-00010643-10653  AMcTX-00010526-10530 |
| 365) | 10/09/18 | SBR,  W. Brewer emails with G. Betts | NRA-AMc 00064263 - 68 |
| 366) | 10/09/18 | Video Copying, Legal Fees | NRA-AMc_00064269 |
| 367) | 10/11/18 | NRATV Powerpoint Presentation - NRATV YTD Q3'18: Analytics Executive Overview (updated) | AMcTX-00045804 / AMcTX-00042236 / AMC-002700 |
| 368) | 10/11/18 | Makris to Hart | |
| 369) | 10/16/18 | Budget - 2018 and 2019 comparisons | AMcTX-00065376-65391  NRA-AMc_00185553-185568 |
| 370) | 10/24/18 | Email from Montgomery to Todd Grable | NRA-AMc_00045619 |
| 371) | 10/24/18 | Email chain between T. Grable and M. Montgomery | NRA-AMc_00045626-27 |
| 372) | 10/24/18 | North's Kitchen Cabinet Agenda for the 10/24/18 meeting | NRA-AMc_00057543-57545 |
| 373) | 10/29/18 | NRATV Powerpoint Presentation - NRATV NOIR YTD 2018 (slide) | AMcTX-00045965 |
| 374) | 10/30/18 | Invoices 161247 - 161616 | NRA-AMc_00174417 - NRA-AMc_0174442 |
| 375) | 11/05/18 | Email - Montgomery to Spray | NRA-AMc-00045813-45817 |
| 376) | 11/09/18 | Email - N. Reaves and AMc executives | AMcTX-00036444 |
| 377) | 11/09/18 | Email - N. Reaves and AMc executives | AMcTX-00065148 |
| 378) | 11/12/18 | Email - N. Reaves and L. Cremer | AMcTX-00065319 |
| 379) | 11/13/18 | Excel spreadsheet of Carry Guard invoices | AMcTX-00065313 |
| 380) | 11/16/18 | Email - N. Reaves and B. Winkler and L. Cremer | AMcTX-00065308 |

NRA - Exhibit List, as of February 07, 2022

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| 381) | 11/19/18 | Email - Montgomery to Spray re finalization of budget | NRA-AMc_00045906 |
| 382) | 11/19/18 | Digital Extortion: Don't Let Your Data Be Held Hostage- Search Engine Journal | |
| 383) | 11/27/18 | Ex A to Spofford Decl - Email from B. Floyd to G. Spofford | AMcTX-00062075 |
| 384) | 11/27/18 | Email - Floyd to Spofford re "mapping procedure ver 3" | AMcTX-00062075-62116 |
| 385) | 11/29/18 | Email - Makris to Hart forwarding email from Four Seasons Hotels and Resorts | AMc-044389 |
| 386) | 11/29/18 | Email - Van Horn to Montgomery | AMcTX-0006107-6108 |
| 387) | 11/29/18 | Invoices 161956 - 161960 | NRA-AMc_00174391 - NRA-AMc_0174397 |
| 388) | 11/30/18 | Memorandum from W. LaPierre to the NRA Board of Directors | NRA-AMc_00160970-71 |
| 389) | 12/04/18 | 2019 budget - revised | AMcTX-00043494 |
| 390) | 12/05/18 | Ex C to Spofford Decl - Email chain between A. Bilinksi & J. Greenberg & G. Spofford | AMcTX-00059537 |
| 391) | 12/06/18 | Ex D to Spofford Decl - Email Chain between J. Greenberg; A. Bilinski & G. Spofford | AMcTX-00059567 |
| 392) | 12/06/18 | Invoices 160163 - 160250 | NRA-AMc_00174253 - NRA-AMc_00174298 |
| 393) | 12/06/18 | Invoices 160218 - 160238 | NRA-AMc_00185589 - NRA-AMc_00185598 |
| 394) | 12/12/18 | NRATV Powerpoint Presentation - NRATV 2018 YTD Analytics | AMcTX-00014872 / AMcTX-00014855 |
| 395) | 12/14/18 | Email - Makris to Hart | AMc-04411-44412 |
| 396) | 12/14/18 | Email - Makris to Hart | AMc-044420-44421 |
| 397) | 12/19/18 | Email from M. Erstling to C. Spray regarding payments held | NRA-AMc_00173148 |
| 398) | 12/19/18 | Invoices 160696-161996 | NRA-AMc_00174160 - NRA-AMc_00174210 |
| 399) | 12/19/18 | Invoices 160472 -161902 | NRA-AMc_00185519 - NRA-AMc_00185551 |
| 400) | 12/21/18 | Letter - SBR to Madrid | AMcTX-00011121-11122 |
| 401) | 12/21/18 | Request for Additional Materials | NRA-AMc_00068870 - NRA-AMc_00068871 |
| 402) | 12/22/18 | Email - Makris to Hart | AMcTX-00035850-35851 |
| 403) | 12/27/18 | Invoices 162568 - 162570 | NRA-AMc_00174398 - NRA-AMc_00174409 |
| 404) | 12/27/18 | Invoices 162693 - 162570 | NRA-AMc_00174410 - NRA-AMc_00174416 |
| 405) | 12/29/18 | Ex H to Spofford Decl - Daily NRATV Email Stats - 1/19/2018 - 12/28/2018 | NRA-AMc_00083796 |
| 406) | 12/29/18 | Email - Automated email to Spofford, Floyd, Darley | NRA-AMc_00083796-83820 |
| 407) | 12/31/18 | Amendment No. 1 to North employment agreement | AMc-000077-88 |
| 408) | 12/31/18 | 2018 AMc consolidated statement of income | AMcTX-00053183-53184 |
| 409) | 12/31/18 | 2018 AMc financial statements (audited) | AMcTX-00068057-68073 |
| 410) | 01/01/19 | Daily NRA TV Email Stats - Jan 2019 - July 2019 | NRA-AMc_00083828 |
| 411) | 01/01/19 | Summary of terms in North employment agreement | NRA-AMc_00199978 |
| 412) | 01/03/19 | Invoices 163404-163817 | NRA-AMc_00068874 - NRA-AMc_00068887 |
| 413) | 01/04/19 | Letter - Madrid to Hart | NRA-AMc_00065378-65382 |
| 414) | 01/04/19 | Response to Brewer Letter of December 21, 2018 | NRA-AMc_00173893 - NRA-AMc_00173897 |
| 415) | 01/05/19 | Email - Revan to Angus | AMc-058468 |
| 416) | 01/05/19 | NRA Board Meeting Minutes | NRA-AMc_00073923 |
| 417) | 01/06/19 | Audit Committee Meeting Report | BOD_NRA-BK-00033846-50 |
| 418) | 01/14/19 | Invoices_163879-163888 | AMc-039702 - AMc-039703 |
| 419) | 01/14/19 | Invoice 163888 | NRA-AMc_00059964 |
| 420) | 01/15/19 | Email from P. Padilla to A. Onge | NRA-AMc_00068873 - NRA-AMc_00068887 |
| 421) | 01/15/19 | Invoice 163032 | NRA-AMc_00174370 - NRA-AMc_00174372 |
| 422) | 01/16/19 | NRA Review of Records | NRA-AMc_00064316 - NRA-AMc_00064318 |
| 423) | 01/18/19 | NRATV Powerpoint Presentation - NRATV 2018 Metrics presentation | AMcTX-00045726 / AMcTX-00015697 / AMcTX-00015715 / AMcTX-00015625 / AMcTX-00016616 / AMc-040053 |
| 424) | 01/18/19 | Agreement for Forensic Accounting Services provided by FRA | NRA-AMc_00205167 |
| 425) | 01/22/19 | Email- Hart to Ryan | NRA-AMc_00113991 |
| 426) | 01/24/19 | Invoices 163406 - 163418 | NRA-AMc_00161502 - NRA-AMc_00161518 |
| 427) | 01/24/19 | Invoices 163288-163290 | NRA-AMc_00174455 - NRA-AMc_00174461 |
| 428) | 01/24/19 | Invoices 163293-163404 | NRA-AMc_00174462 - NRA-AMc_00174464 |
| 429) | 01/29/19 | Agreement for Forensic Accounting Services provided by FRA | NRA-AMc_00205149-205166 |
| 430) | 01/30/19 | Frazer to Ryan re document request | NRA-AMc_0011434 |
| 431) | 02/01/19 | Email String Re: Qlik Reference Info | AMcTX-00064070-73 |
| 432) | 02/01/19 | Ex E to Spofford Decl - Email from C. Davis to A. Bilinski | AMcTX-00064080 |
| 433) | 02/01/19 | Invoice 164149 | NRA-AMc_00078926 |
| 434) | 02/03/19 | Email - Email correspondence between Hart and Ryan; Frazer | AMcTX-00000400-404 |
| 435) | 02/04/19 | Email - Ackerman to Montgomery and Cremer | AMc-059450-59453 |
| 436) | 02/04/19 | Betts to Frazer re document request | AMcTX-00000573 |
| 437) | 02/05/19 | Ex F to Spofford Decl - Email from C. Davis to A. Bilinski | AMcTX-00064114 |
| 438) | 02/06/19 | Audit Committee Report | NRA-BK-00097682-83 |
| 439) | 02/07/19 | Email - Powers to Hakim (New York Times) | AMc-008729 |
| 440) | 02/07/19 | Email - Makris to Hart | AMc-035229-35232 |
| 441) | 02/07/19 | Ex G to Spofford Decl - Email from C. Davis to A. Bilinski | AMcTX-00064172 |
| 442) | 02/11/19 | Correspondence between J. Frazer and FRA records review | NRA-AMc_00115719 - NRA-AMc_00115721 |
| 443) | 02/13/19 | Invoices 164525-164607 | NRA-AMc_00078964 - NRA-AMc_00078968 |
| 444) | 02/19/19 | North Conflicts Questionnaire | NRA-AMc_00175583 |
| 445) | 02/21/19 | Invoices 163635 - 163651 | NRA-AMc_00091216 - NRA-AMc_00091238 |
| 446) | 02/22/19 | Email - from S. Rowling regarding Top Concerns for Audit Committee | NRA-AMc_00068915 |
| 447) | 02/26/19 | WLP letter to OLN | NRA-AMc_00064573 |
| 448) | 03/01/19 | Invoice 164866 | AMc-040741 |
| 449) | 03/01/19 | Email from A to Spofford re NRATV views that "look extremely low" | AMcTX-00064445 |
| 450) | 03/01/19 | Email from E. Van Horn to G. Spofford regarding low views of NRATV videos as per Qlik Dashboard | AMcTX-00064445 |
| 451) | 03/08/19 | Audit Committee Report | NRA-BK-00098090-93 |
| 452) | 03/11/19 | Memo - Note describing Powers' conversation with Hakim (New York Times) | AMc-008730 |

NRA - Exhibit List, as of February 07, 2022

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| 453) | 03/11/19 | Email - Angus to Makris re NRATV New York Times story noting "I think this NYT reporter has revealed his source(s) for whatever is revealed in his story!" | AMc-035246-35247 |
| 454) | 03/11/19 | Rupal Parekh, "The NRA and Ackerman McQueen: One of the strongest relationships in AdLand," AdAge, March 11, 2019 | None (article) |
| 455) | 03/12/19 | Letter - Madrid to Frazer re retention of BAC and allegation that the NRA leaked information to New York Times | AMcTX-00065364-65367 |
| 456) | 03/12/19 | FRA draft spreadsheet re Makris' OOP expenses | NRA_AM_FRA_0013868 |
| 457) | 03/12/19 | FRA draft spreadsheet re Schropp's OOP expenses | NRA_AM_FRA_0013869 |
| 458) | 03/12/19 | FRA draft spreadsheet re OOP expenses for various AMc executives | NRA_AM_FRA_0013870 |
| 459) | 03/12/19 | FRA draft spreadsheet re Tavangar's OOP expenses | NRA_AM_FRA_0013871 |
| 460) | 03/12/19 | FRA draft spreadsheet re budgets | NRA_AM_FRA_0013872 |
| 461) | 03/12/19 | FRA draft spreadsheet re AMc's media buys | NRA_AM_FRA_0013873 |
| 462) | 03/14/19 | Letter - Frazer to Madrid | AMc-035264-35265 |
| 463) | 03/14/19 | Invoice 163945 | NRA-AMc_00078974 |
| 464) | 03/14/19 | Invoices 164878 - 164882 | NRA-AMc_00079033 - NRA-AMc_0079035 |
| 465) | 03/14/19 | Invoices 164899 - 164905 | NRA-AMc_00079036 - NRA-AMc_0079041 |
| 466) | 03/15/19 | Email - Makris to Revan | AMcTX-00035917-35918 |
| 467) | 03/15/19 | Email - Perrine to Tavangar | NRA-AMc_00085292 |
| 468) | 03/16/19 | Letter - Makris to W. Brewer | AMc-007792-7793 |
| 469) | 03/21/19 | Email - Makris to Hart | AMc-035277-35278 |
| 470) | 03/21/19 | Letter - Sullivan (counsel for North) and W. Brewer | OLN00208-209 |
| 471) | 03/22/19 | Letter - North, Childress and Meadows to W. Brewer | NRA-AMc_00069015-69016 |
| 472) | 03/22/19 | Email - D. Benedict to B. Godstrey | NRA-AMc_00119846 - NRA-AMc_00119849 |
| 473) | 03/22/19 | Excel Spreadsheet - NRATV registered users | NRA-AMc_00119850 |
| 474) | 03/22/19 | Email - D. Benedict to B. Godstrey | NRA-AMc_00119863 - NRA-AMc_00119866 |
| 475) | 03/24/19 | Email - Makris to Revan re Montgomery's response to Arulanandam's request for Dana Loesch's contract | AMc-035296-35297 |
| 476) | 03/25/19 | Document Inspection by Forensic Risk Alliance | NRA-AMc_00071193 - NRA-AMc_00071194 |
| 477) | 03/28/19 | Invoices 164469-164470 | NRA-AMc_00078970 - NRA-AMc_00078971 |
| 478) | 03/28/19 | Invoices 164883 - 164888 | NRA-AMc_00079043 - NRA-AMc_00079048 |
| 479) | 03/29/19 | Memo from O. North to WLP | NRA-AMc_00191401 |
| 480) | 03/31/19 | Letter - North to WLP re BAC billing | OLN00216-220 |
| 481) | 04/01/19 | Invoices 165588 | AMc-041430 |
| 482) | 04/01/19 | Invoice 165580 | AMc-041452 |
| 483) | 04/07/19 | NRATV 2019 Update - Jan 1 thru Apr 7 - Presentation | AMc-002844-52 |
| 484) | 04/08/19 | Email - Arulanandam to Montgomery and Revan re Request for NRATV data | AMcTX-00006137 |
| 485) | 04/08/19 | Letter - North to WLP re BAC | OLN00225-00228 |
| 486) | 04/09/19 | Email - Montgomery to Arulanandam | AMc-059494-59495 |
| 487) | 04/09/19 | Email from M. Montgomery to A. Arulanandam | NRA-AMc_00059407 |
| 488) | 04/09/19 | Letter - North to WLP re cancelled meeting and BAC billing | OLN00173 |
| 489) | 04/10/19 | Email - Montgomery to WLP | AMcTX-00000845 |
| 490) | 04/10/19 | Email thread between M. Montgomery & A. Arulanandam dated 4/10/2019; | NRA-AMc_00059409 |
| 491) | 04/10/19 | M. Montgomery email to A. Arulanandam | NRA-Amc_00176399 |
| 492) | 04/11/19 | Email - North to Frazer attaching the North contract and amendment to North contract, along with memo | OLN00230-247 NRA-AMc_00060542-60559 |
| 493) | 04/15/19 | Email - Powers to Revan and Angus re NRA lawsuit / AMc media statement | AMc-009673 |
| 494) | 04/15/19 | Statement from AMc - re NRA lawsuit | AMc-009692 |
| 495) | 04/15/19 | Email - Powers to Angus, Revan, Montgomery, Makris and Tavangar | AMcTX-00042029-42031 |
| 496) | 04/15/19 | Email - Boren to Bill Lance (Chickasaw) | NRA-AMc-00141141-141142 |
| 497) | 04/15/19 | Email - Murphy to Rendon re meeting with North | RENDONGROUP000023-26 |
| 498) | 04/15/19 | Statement from Ackerman McQueen | |
| 499) | 04/16/19 | Letters from M. Dycio regarding Document Preservation, dated April 16 & 17, 2019 | |
| 500) | 04/16/19 | Hermes, Grant, "NRA Sues Oklahoma City Based Ad Firm Ackerman McQueen," News9.com, April 16, 2019 | None (article) |
| 501) | 04/17/19 | Ex B to Spofford Decl - Email chain between G. Spofford & E. Horn & J. Greenberg | AMcTX-00059627 |
| 502) | 04/17/19 | Email - Spofford to Van Horn | AMcTX-00059627-59629 |
| 503) | 04/17/19 | Spies, Mike, "Secrecy, Self-Dealing, and Greed at the NRA," New Yorker, April 17, 2019 | None (article) |
| 504) | 04/19/19 | NRATV Powerpoint Presentation - NRATV Q1 2019 Analytics | AMc-002640-2655 |
| 505) | 04/22/19 | Email Chain between W. Lapierre & M. Dycio dated April 22, 2019 | NRA_DYCIO0000464 |
| 506) | 04/22/19 | Letter - Winkler to WLP | NRA-AMc_00091615-91620 NRA-AMc_00069693-69697 AMc-035326 |
| 507) | 04/22/19 | Letter - Winkler to WLP | NRA-AMc_00091620-91624 NRA-AMc_00069701-69703 |
| 508) | 04/24/19 | Text - Boren to Hallow | DB_0265 (Boren 14) |
| 509) | 04/24/19 | Email - Hallow to North | NRA-AMc_0061214 |
| 510) | 04/25/19 | Email - Boren to Anoatubby | DB_0245-249 |
| 511) | 04/25/19 | Text - Ed Martin to Boren | DB_0269 |
| 512) | 04/25/19 | Email - North to Frazer | NRA-AMc_00069192-69233 NRA-AMc_00064609-64650, OLN00134-136 |
| 513) | 04/25/19 | Invoices 165527 - 165552 | NRA-AMc_00079051 - NRA-AMc_00079058 |
| 514) | 04/25/19 | Letter - WLP to Board members | NRA-AMc_00161960-161962 OLN00089-OLN091 |
| 515) | 04/26/19 | Email - Hart to Makris | AMc-035417-35419 |
| 516) | 04/26/19 | Invoices_165582-165587 | NRA-AMc_00079068 - NRA-AMc_00079073 |
| 517) | 04/26/19 | Article - Danny Hakim, In N.R.A. Power Struggle, Insurgents Seek to Oust Wayne LaPierre, The New York Times | |
| 518) | 04/26/19 | 2019-04-26_Ferate to NRA counsel | |
| 519) | 04/27/19 | Article - Mark Maremont, New York Attorney General Probes NRA as Oliver North Exits as President, The Wall Street Journal | |
| 520) | 04/28/19 | Email - Cooper to Hart re article in New York Times "N.R.A. President to Step Down as New York Attorney General Investigates" by Danny Hakim | NRA-AMc_00185755-185758 |
| 521) | 04/29/19 | Millie Hallow's Email attaching notes from extortion call | NRA-AMc_00059595 |
| 522) | 04/29/19 | Millie Hallow's Extortion Notes Attachment | NRA-AMc_00059596-97 |
| 523) | 04/29/19 | NRA Board Meeting Minutes | NRA-AMc_00199814 |

NRA - Exhibit List, as of February 07, 2022

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| 524) | 04/29/19 | Audit Committee Report re Audited Financial Statements | NRA-BK-00068876-90 |
| 525) | 04/29/19 | Audit Committee Report to BOD | NRA-BK-00097942-55 |
| 526) | 04/29/19 | Article - Eli Watkins and Kate Sullivan, New York Attorney General investigating NRA finances amid group's internal dispute, CNN | |
| 527) | 05/01/19 | Invoice No. 166340 re "Talent Fee" | AMc-041863 AMc-042136 |
| 528) | 05/01/19 | Email - Brandon Winkler's approval of the cost re North's American Heroes shoot | AMc-058215 |
| 529) | 05/01/19 | Declaration - Bill Powers | NRA-AMc_00064991-00064992 |
| 530) | 05/02/19 | Incoice 165567 | NRA-AMc_00079060 |
| 531) | 05/02/19 | Article - Mark Maremont, NRA Chief Wayne LaPierre Questioned on Travel Expenses, The Wall Street Journal | |
| 532) | 05/03/19 | Kovensky, Josh, "WSJ: NRA Chief Asked About Bills for Expensive Suits, Overseas Travel, Talking Points Memo, May 3, 2019 (https://talkingpointsmemo.com/muckraker/wayne-lapierre-travel-expenses-nra). | |
| 533) | 05/05/19 | Email from W. LaPierre to M. Hill at Ackerman, cc to A. Arulanandam (Offical Spokesperson) | |
| 534) | 05/06/19 | Email - Arulanandam to Winkler re AMc Form Declarations to various AMc employees requesting them to affirm they did not leak information to media | NRA-AMc_00064986 |
| 535) | 05/06/19 | Letter - Arulanandam to Winkler re Recent Confidentiality Violations and Requested Affirmations | NRA-AMc_00064989-00064990 |
| 536) | 05/07/19 | D. Schertler email and letter to A. Arulanandam | NRA-Amc_00140631 |
| 537) | 05/09/19 | A. Arulanandam email to D. Schertler, | NRA-AMC_00059637 - 38 |
| 538) | 05/09/19 | American Heroes planned release schedule | AMcTX-00003938-3942 |
| 539) | 05/09/19 | Email - Email from Arulanandam to Montgomery and H. Martin | AMcTX-00042984 |
| 540) | 05/09/19 | 2019-05-09_Email from AA to MM re NRATV | NRA-AMc_00059652 |
| 541) | 05/09/19 | Note (handwritten) - Grable to WLP re 2019 YTD monetization numbers ("not much activity") | NRA-AMc_00140551 |
| 542) | 05/10/19 | American Heroes Sponsorship Status | AMcTX-00003263 |
| 543) | 05/10/19 | NRATV Powerpoint Presentation - NRATV 2019 Update | AMcTX-00020114 / AMc-041806 |
| 544) | 05/10/19 | 2019-05-10 Email from MM to AA re Analytics | NRA-AMc_00086579 |
| 545) | 05/10/19 | Audit Committee Report | NRA-BK-00098441 |
| 546) | 05/10/19 | [FW: Final Materials] [NRATV-AnalyticsDeck-051019-RV16.pdf] NRATV 2019 Update for the period Jan 1 - May 1 | |
| 547) | 05/11/19 | Maremont, Mark, "Leaked Letters Reveal Details of NRA Chief's Alleged Spending, Wall Street Journal, May 11, 2019 (https://www.wsj.com/articles/leaked-letters-reveal-details-of-nra-chiefs-alleged-spending-11557597601) | None (article) |
| 548) | 05/11/19 | Brigham, Bob, "BUSTED: National Rifle Association caught spending $275,000 at Beverly Hills boutique – on suits for Wayne LaPierre," rawstory.com, May 11, 2019 ((https://www.rawstory.com/2019/05/busted-national-rifle-association-caught-spending-275000-at-beverly-hills-boutique-on-suits-for-wayne-lapierre/) | None (article) |
| 549) | 05/11/19 | Article - Mark Maremont, Leaked Letters Reveal Details of NRA Chief's Alleged Spending, The Wall Street Journal | |
| 550) | 05/11/19 | Maremont, Mark, "Leaked Letters Reveal Details of NRA Chief's Alleged Spending," | |
| 551) | 05/12/19 | Richardson, John, "Ack-Mac Letter Regarding LaPierre Expenses," Onlygunsandmoney.com, May 12, 2019 (https://onlygunsandmoney.com/2019/05/12/ack-mac-letter-regarding-lapierre.html). | None (article) |
| 552) | 05/13/19 | Email - Hakim (New York Times) to Powers | AMc-010950 |
| 553) | 05/13/19 | Letter Package - Montgomery to Arulanandam | AMcTX-00003309 (letter) AMcTX-00003282-3308 (NRA TV 2019 Update) AMcTX-00003262-3281 (NRATV 2018 Media Valuation) |
| 554) | 05/13/19 | AMc Letter | AMcTX-00003970 |
| 555) | 05/13/19 | Email - H. Martin to Van Horn | AMcTX-00048657 |
| 556) | 05/13/19 | Email - H. Martin to Van Horn | AMcTX-00048659 |
| 557) | 05/13/19 | Puckett, Lily, "Wayne LaPierre spent hundreds of thousands from NRA funds on suits and travel, leaked documents show," Independent, May 13, 2019 (https://www.independent.co.uk/news/world/americas/nra-leaked-documents-wayne-lapierre-suit-travel-expenses-a8910771.html). | |
| 558) | 05/13/19 | Wolf, Cam, "The CEO of the NRA Spent Almost $300,000 on Suits," GQ, May 13, 2019 (https://www.gq.com/story/nra-ceo-wayne-lapierre-suits). | |
| 559) | 05/13/19 | Kutsch, Tom, "Read the Leaked NRA Docs that Detail Wayne LaPierre's Lavish Spending," The Trace, May 13, 2019 (https://www.thetrace.org/newsletter/leaked-nra-documents-wayne-lapierre-lavish-spending/). | |
| 560) | 05/13/19 | Madden May, Pete, "NRA infighting spills into public view with anonymous leak of documents," abcnews.go.com, May 13, 2019 (https://abcnews.go.com/Politics/nra-infighting-spills-public-view-anonymous-leak-documents/story?id=63012618). | |
| 561) | 05/13/19 | Silverstein, Ken, "Exclusive: Did the head of the NRA have an intimate relationship with a Russian spy and have his group pay her apartment rent," WashingtonBabylon.com, May 13, 2019 (https://washingtonbabylon.com/exclusive-did-the-head-of-the-nra-have-an-intimate-relationship-with-a-russian-spy-and-have-his-group-pay-her-apartment-rent/). | |
| 562) | 05/13/19 | Silverstein, Ken, "Exclusive: Did the head of the NRA have an intimate relationship with a Russian spy and have his group pay her apartment rent?", May 13, 2019 (https://washingtonbabylon.com/exclusive-did-the-head-of-the-nra-have-an-intimate-relationshipwith-a-russian-spy-and-have-his-group-pay-her-apartment-rent/) | |
| 563) | 05/13/19 | DTwyman (@dtwyman), Twitter (May 13, 2019) (photo of Ms. Allen on a pink flamingo in a pool). | |
| 564) | 05/14/19 | Email - Powers to Hakim (New York Times) saying "Hang in there and I promise you'll get more than an emailed statement." | AMc-009682 |
| 565) | 05/14/19 | Email - Revan forwards 5/13/19 email from Hakim to Angus | AMcTX-00003310 |
| 566) | 05/14/19 | Christensen, Dan, "NRA pays lobbyist Marion Hammer big bucks, but you won't find that disclosed in Tallahassee," Floridabulldog.org, May 14, 2019 (https://www.floridabulldog.org/2020/07/nra-lobbyist-marion-hammer-to-face-ethics-commission-hearing/). | None (article) |
| 567) | 05/14/19 | Hakim, Danny, "At the N.R.A., a Cash Machine Sputtering," New York Times, May 14, 2019 (https://www.nytimes.com/2019/05/14/us/nra-finances-executives-board-members.html). | None (article) |
| 568) | 05/14/19 | D. Schertler sends an email to A. Arulanandam, cc J. Frazer, D. Onorato; D. Dickieson with attached letter re providing data to NYT | |

NRA - Exhibit List, as of February 07, 2022

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| 569) | 05/14/19 | Hakim, Danny, "At the N.R.A., a Cash Machine Sputtering," New York Times, May 14, 2019 (https://www.wsj.com/articles/leaked-letters-reveal-details-of-nra-chiefsalleged-spending-11557597601). | |
| 570) | 05/17/19 | Dickinson, Tim., "Leaked Documents Reveal 'Mindboggling' Spending at the National Rifle Association, Rolling Stone, May 17, 2019 (https://www.rollingstone.com/politics/politics-features/mindboggling-spending-at-the-national-rifle-association-836980/). | None (article) |
| 571) | 05/17/19 | Dickinson, Tim., "Leaked Documents Reveal 'Mindboggling' Spending at the National Rifle Association, Rolling Stone, May 17, 2019 (https://www.rollingstone.com/politics/politics-features/mindboggling-spending-at-the-national-rifle-association-836980/). | None (article) |
| 572) | 05/20/19 | Email - Arulanandam to Montgomery and H. Martin | AMcTX-00042580 |
| 573) | 05/20/19 | Blog regarding AMc now leaking embarrasing information about W. LaPierre | NRA-AMc_00140807 |
| 574) | 05/21/19 | Invoices AMc billed to NRA in 2015-2016 and 2018: Sixteen (16) Paid Invoices totaling $22,356,171 relating to media buys (Invoice Nos. 130885, 133360, 133361, 133660, 133661, 133715, 134776, 135117, 135119, 136353, 137286, 137955, 137956, 141002, 156955 and 157106) | NRA-AMc_00140814 |
| 575) | 05/22/19 | Affidavit of Travis Carter, as filed in Civil Case No. CL19001757, in the Circuit Court for the City of Alexandria, Virginia | |
| 576) | 05/23/19 | NRA's Emergency Motion for Stay, filed in VA | CL1900177 |
| 577) | 05/23/19 | Swan, Betsy, "NRA Sues Advertising Firm for Alleged Media Leaks, Coup Attempt, Daily Beast, May 23, 2019 (https://www.thedailybeast.com/nra-sues-advertising-firm-ackerman-mcqueen-for-alleged-media-leaks-coup-attempt). | None (article) |
| 578) | 05/23/19 | Hakim, Danny and Montague, Zach, "Ad Firm Fires Back at N.R.A. With $50 Million Lawsuit," New York Times, May 23, 2019 (https://www.nytimes.com/2019/05/23/us/nra-ackerman-mcqueen-lawsuit.html). | None (article) |
| 579) | 05/23/19 | Swan, Betsy, "NRA Sues Advertising Firm for Alleged Media Leaks, Coup Attempt, Daily Beast, May 23, 2019 (https://www.thedailybeast.com/nra-sues-advertising-firm-ackerman-mcqueen-for-alleged-media-leaks-coup-attempt). | None (article) |
| 580) | 05/23/19 | Hakim, Danny and Montague, Zach, "Ad Firm Fires Back at N.R.A. With $50 Million Lawsuit," New York Times, May 23, 2019 (https://www.nytimes.com/2019/05/23/us/nra-ackerman-mcqueen-lawsuit.html). | None (article) |
| 581) | 05/24/19 | Email - Arulanandam to Montgomery | AMc-058489 |
| 582) | 05/29/19 | Weinberg, Neil and Voreacos, David, "Ad Firm Cuts Ties with NRA, Says 'Chaos Led Us to Lose Faith' After 38 Years," Bloomberg, May 29, 2019 (https://www.bloomberg.com/news/articles/2019-05-29/nra-s-longtime-ad-agency-severs-ties-as-legal-battle-escalates). | None (article) |
| 583) | 05/29/19 | Email - Montgomery letter to Arulanandam alleging that "[t]he NRA has, in essence, constructively terminated the Services Agreement." | NRA-AMc_00059931 |
| 584) | 05/29/19 | R. McQueen email to A. Arulanandam, cc C. Spray, J.Frazer, W. LaPierre | NRA-AMc_00180311-180315 |
| 585) | 05/29/19 | A. Arulanandum letter to R. McQueen | NRA-AMc_00180347 |
| 586) | 05/29/19 | Statement from Ackerman McQueen | |
| 587) | 05/30/19 | Audit Committee resolution rescinding approval on North Contract | AMc-022072-22073 NRA-AMc_00069739-69740 |
| 588) | 05/30/19 | Audit Committee Report Draft | NRA-AMc_00071202-05 |
| 589) | 05/30/19 | M. Montgomery email to A. Arulanandam | |
| 590) | 05/31/19 | Arulanandam email to Montgomerry re NRATV | NRA-AMc_00059956-57 |
| 591) | 06/01/19 | Invoice No. 167038 re "Talent Fee" | AMc-042052 |
| 592) | 06/03/19 | B. Winkler email to C. Spray, cc W. LaPierre, A. Arulanandam and J. Frazer | NRA-AMc_00180783-85 |
| 593) | 06/03/19 | Declaration - Powers dated 06/03/19 | |
| 594) | 06/04/19 | D. Schertler email to J. Frazer, cc to NRA and Ackerman Staff | NRA-Amc_00180828-31 |
| 595) | 06/05/19 | A. Arulanandam email and letter to B. Winkler | NRA-AMc_00180873-78 |
| 596) | 06/11/19 | Letter - Arulanandam to Montgomery re AMc invoices and wind-down | NRA-AMc_00060122-60123 |
| 597) | 06/13/19 | Memo (draft) - Analysis of the 2018 NRA Consolidated Financial Statement | NRA-AMc_00071065-710077 NRA-AMc_00069887-00069999 |
| 598) | 06/14/19 | Letter from A. Arulanandam to D. Scertler | |
| 599) | 06/17/19 | A. Arulanandam email to M. Montgomery with cc to A. McQueen, R. McQueen and D. Schertler | NRA-AMc-00070032 |
| 600) | 06/17/19 | Letter - W. Brewer to Frazer re Amendment to Engagement Letter Dated March 5, 2018 | NRA-BK-00060639-60647 |
| 601) | 06/18/19 | D. Schertler email to A. Arulanandam, M. Montgomery, cc A. McQueen and R. McQueen | NRA-AMc-00070036 |
| 602) | 06/18/19 | A. Arulanandam email to D. Schertler and M. Montgomery; cc to A. McQueen and R. McQueen | NRA-AMc-00070049 |
| 603) | 06/18/19 | D. Schertler email to A. Arulanandam, M. Montgomery,, cc A. McQueen and R. McQueen | NRA-AMc-00070054 |
| 604) | 06/25/19 | Article - Danny Hakim, NRA Shuts Down Production of NRATV, The New York Times | |
| 605) | 06/26/19 | Statement-From-Ackerman-McQueen | |
| 606) | 06/28/19 | Deposition Transcript - Robert Pincus, on 06/28/2019 (VA) | |
| 607) | 06/30/19 | AMc Weekly Time Sheets of Caile Turner from Jan 2018 thru June 2019 (Project/Campaign redacted from certain billings) | AMc 047065 - AMc 047144 at 7075 |
| 608) | 06/30/19 | Weekly Time Sheet of Clay Turner from Jan 2018 thru Jun 2019 | AMc 047791 - AMc 047868 |
| 609) | 06/30/19 | AMc Weekly Time Sheets of Eric Van Horn from Jan 2018 thru June 2019 | AMc 049136 - AMc 049212 |
| 610) | 06/30/19 | AMc Weekly Time Sheets of Michael Ives from Jan 2018 thru June 2019 | AMc 053074 - AMc 053150 |
| 611) | 06/30/19 | AMc Weekly Time Sheets of Patrick Kobler from Jan 2018 thru June 2019 | AMc 053812 - AMc 053889 |
| 612) | 07/03/19 | Statement from Ackerman McQueen | |
| 613) | 07/08/19 | Daily NRA TV Email Stats - Jan 2018 - Dec 2018 | NRA-AMc 00127208 |
| 614) | 07/08/19 | Deposition transcript - Anthony Ferate on 07/08/19 (VA) | |
| 615) | 07/15/19 | Deposition transcript - John Popp, on 07/15/2019 (VA) | |
| 616) | 08/30/19 | AMc produced daily time records for 2018 that includes "NR, NRAF, NRZ, and NI Hours" | AMc 001476 - AMc 002426 |
| 617) | 08/30/19 | Statement from Ackerman McQueen | |
| 618) | 08/30/19 | Plaintiff's Original Complaint, ECF 1 | |
| 619) | 09/13/19 | Statement from AMc | |
| 620) | 09/13/19 | Statement from Ackerman McQueen | |
| 621) | 09/14/19 | NRA Board Meeting Minutes | |
| 622) | 09/18/19 | Deposition transcript - Michael Trahar on 09/18/19 (VA) | |
| 623) | 09/24/19 | Deposition transcript - Wayne LaPierre on 09/24/19 (VA) | |
| 624) | 09/26/19 | Deposition Transcript - Ron Carter, on 09/26/2019 (VA) | |
| 625) | 09/27/19 | Production Invoice No. 169859 | AMcTX-00044273-91 |
| 626) | 09/27/19 | Letter - Montgomery to Arulanandam | AMcTX-00044292-45352 |
| 627) | 09/30/19 | Letter from D. Dickieson to M Collins | |
| 628) | 10/01/19 | Email - R. Charnley to B. Brewer | |
| 629) | 10/01/19 | Defendant Ackerman McQueen, Inc.'s Original Answer, Counterclaim, and Third Party Complaint against Wayne LaPierre, ECF 12 | |
| 630) | 10/01/19 | AMc's Motion to Compel the Production of Documents from Third-Party FRA, filed in the VA matter, Case Nos. CL19001757, CL19002067, and CL19002886 (Cir. Ct. Va. 2019) | |
| 631) | 10/02/19 | Deposition Transcript - Andrew Arulanandam, on 10/02/2019 (VA) | |
| 632) | 10/03/19 | Deposition transcript - Craig Spray on 10/03/19 (VA) | |

NRA - Exhibit List, as of February 07, 2022

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| 633) | 10/23/19 | The NRA and Ackerman McQueen_ One of the Strongest Relationships in Adland _ AdAge | |
| 634) | 10/25/19 | Plaintiff's First Amended Complaint, ECF 18 | |
| 635) | 10/25/19 | Plaintiff the National Rifle Association of America's Answer to Defendant Ackerman McQueen, Inc.'s Counterclaim, ECF 17 | |
| 636) | 10/28/19 | Statement from Ackerman McQueen | |
| 637) | 10/29/19 | Statement from Ackerman McQueen | |
| 638) | 11/05/19 | NRA's First Set of Requests for Production | |
| 639) | 11/08/19 | NRA's Memorandum of Law in Opposition to AMc's Motion to Compel Production of Documents from Third-Party FRA, dated 11/8/19, filed in the VA matter | |
| 640) | 11/13/19 | Declaration of John Frazer | |
| 641) | 11/13/19 | Hearing transcript - National Rifle Association of America v. Ackerman McQueen, Inc. et al., Cons. Case Nos. CL19001747, CL19002067, CL19002886 (Cir. Ct. Va. 2019), on 11/13/19 | |
| 642) | 11/15/19 | Defendants' Amended Answer and Defendant/Counter-Plaintiff Ackerman McQueen, Inc.'s Amended Counterclaim and Third-Party Complaint, ECF 31 | |
| 643) | 12/10/19 | Declaration of G. Stinchfield dated December 10, 2019 | |
| 644) | 12/18/19 | Deposition transcript - Oliver North on 12/18/19 (VA) | |
| 645) | 12/23/19 | Plaintiff National Rifle Association of America's Answer to Defendant Ackerman McQueen, Inc.'s Amended Counterclaim, ECF 41 | |
| 646) | 12/28/19 | Statement from Ackerman McQueen | |
| 647) | 12/28/19 | AMc Statement, Dec. 28, 2019, The Oklahoman – "Will NRA Get Insider Info." | |
| 648) | 12/31/19 | 2019 AMc consolidated statement of income | AMcTX00053204-53105 |
| 649) | 12/31/19 | 2019 AMc's redacted record of "Inside Labor Cost," "Labor Hours," "Overhead Allocation," and "Misc Direct and T&E Total" for the NRA and all AMc clients | AMcTX-00053206-53115 |
| 650) | 12/31/19 | 2019 AMc financial statements (audited) | AMcTX-00068074-68092 |
| 651) | 01/10/20 | Deposition transcript - Millie Hallow on 01/10/20 (VA) | |
| 652) | 01/16/20 | Deposition transcript - John Frazer on 01/16/20 (VA) | |
| 653) | 01/29/20 | Deposition transcript - Carolyn Meadows on 01/29/20 (VA) | |
| 654) | 01/29/20 | NRA's Fourth Set of Requests for Production | |
| 655) | 02/03/20 | NRA's Second Set of RFP | |
| 656) | 02/03/20 | NRA's Second Set of Requests for Production | |
| 657) | 02/04/20 | Deposition Transcript - Steven Hart on 02/04/20 (VA) | |
| 658) | 02/07/20 | Deposition Transcript - Charles Cotton, on 02/07/2020 (VA) | |
| 659) | 02/11/20 | Email response to subpoena directed to Workamajig | n/a |
| 660) | 02/21/20 | AMc's Responses and Objections to NRA Fourth Set of RFP's in VA | |
| 661) | 02/24/20 | Statment from Ackerman McQueen - Wall Street Journal | |
| 662) | 03/04/20 | Letter - Frazer to Betts | NRA-AMc_00199046-199047 |
| 663) | 03/04/20 | ECF 122 at Ex. 36, Declaration of Travis Carter [Appendix 184-186]. | |
| 664) | 03/26/20 | AMc's Responses and Objections to NRA Second Set of RFP's | |
| 665) | 03/26/20 | NRA's Revised Second Set of RFP | |
| 666) | 03/26/20 | Defendants' Objections and Responses to Plaintiff's Second Set of Requests for Production | |
| 667) | 03/30/20 | Declaration - McQueen Revan | |
| 668) | 04/14/20 | Declaration of Andrew Arulanandam | |
| 669) | 04/29/20 | Declaration of Michael Erstling | |
| 670) | 04/30/20 | Declaration of G. Stinchfield dated April 30, 2020 | |
| 671) | 05/01/20 | Declaration of John Frazer | |
| 672) | 05/04/20 | Declaration - Spray dated 05/04/20 | |
| 673) | 05/06/20 | An essential marketing tool in a downturn: Spend management by McKinsey & Company | |
| 674) | 05/28/20 | Letter - Childress to NRA Hearing Board re coup / North | No bates, LtCol North Submission 112, 116, 120 |
| 675) | 06/03/20 | Declaration - Makris | |
| 676) | 06/17/20 | Deposition transcript - Wayne LaPierre on 06/17/20 (NYAG) | |
| 677) | 06/25/20 | Bergin's affadivit in the Ultra Petroleum Corp. case | |
| 678) | 08/06/20 | NYAG v. NRA Complaint, ECF 448-5 | |
| 679) | 08/06/20 | NYAG v. NRA Complaint, ECF 448-5 | |
| 680) | 08/07/20 | Declaration of Susan Dillon | |
| 681) | 08/11/20 | NRA's Amended Complaint against North, ECF 18, filed in NY | |
| 682) | 08/21/20 | NRATV Analytics, pulled on 08/21/20 | AMcTX-00003158 |
| 683) | 08/21/20 | Court Order in re Ultra Petroleum Corp. | |
| 684) | 08/24/20 | Memorandum Of Law In Opposition To The Attorney General's Special Proceeding And Application To Compel Respondent Ackerman McQueen To Comply With An Investigatory Subpoena NYSCEF DOC. NO. 25 Index # 451825/2019 | |
| 685) | 08/31/20 | North's Answer to Amended Complaint (NRA vs. North), ECF 41, filed in NY | |
| 686) | 09/03/20 | Marketing Metrics, The Manager's Guide to Measuring Marketing Performance, Fourth Edition by Neil T. Bendle, Paul W. Farris, Phillip E. Pfeifer, and David J. Reibstein | |
| 687) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 85 (2020). | |
| 688) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 193 (2020). | |
| 689) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 91 (2020). | |
| 690) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 98 (2020). | |
| 691) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 96 (2020). | |
| 692) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 101 (2020). | |
| 693) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 102 (2020). | |
| 694) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 91 (2020). | |
| 695) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 92 (2020). | |
| 696) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 165 (2020). | |
| 697) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 183 (2020). | |
| 698) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 185 (2020). | |
| 699) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 187 (2020). | |
| 700) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 232 (2020). | |

NRA - Exhibit List, as of February 07, 2022

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| 701) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 198 (2020). | |
| 702) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 199 (2020). | |
| 703) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 201 (2020). | |
| 704) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 205 (2020). | |
| 705) | 09/07/20 | Joshua L. Powell, Inside the NRA: A Tell-all Account Of Corruption, Greed, And Paranoia Within the Most Powerful Political Group in America, 216 (2020). | |
| 706) | 10/09/20 | Email - Alexander (Williams & Connoll LLP) to SME re North's compensation in 2019 | |
| 707) | 11/03/20 | Deposition transcript - Dan Boren on 11/03/20 (TX) | |
| 708) | 12/09/20 | AMc's Privilege Log | |
| 709) | 12/15/20 | Email - Kelsey (Dorsey) to BAC re privilege log which is attached | |
| 710) | 01/06/21 | AMc's Supplemental Categorical Privilege Log | |
| 711) | 02/24/21 | AMc's stockholder listing | BANA AMI000292 |
| 712) | 03/12/21 | NRA's Second Amended Complaint, ECF 209, filed in TX | |
| 713) | 03/12/21 | NRA's Second Amended Complaint, ECF 209, filed in TX | |
| 714) | 03/14/21 | Email - Claudia Colon Garcia-Moliner to B. Mason regarding NRATV Social Media Account log in credentials | NRA-AMc_00185706 |
| 715) | 03/15/21 | Deposition Transcript - John Frazer 30(b)(6) on 03/15/2021 (CH 11) | |
| 716) | 03/18/21 | Deposition transcript - John Frazer on 03/18/21 (CH 11) | |
| 717) | 03/18/21 | Deposition Transcript - Hon. Phillip Journey on 03/18/2021 (CH 11) | |
| 718) | 03/19/21 | Deposition Transcript - Wilson Phillips, on 03/19/2021 (CH 11) | |
| 719) | 03/19/21 | Deposition Transcript - Sonya Rowling, Individual and 30(b)(6), on 03/19/2021 (CH 11) | |
| 720) | 03/22/21 | Deposition Transcript - Wayne LaPierre, Individual and 30(b)(6 on 03/22/2021 (CH 11) | |
| 721) | 03/23/21 | Deposition transcript - Wayne LaPierre on 03/23/21 (CH 11) | |
| 722) | 03/23/21 | Deposition Transcript - William Wang 30(b)(6) on 03/23/2021 (CH 11) | |
| 723) | 03/24/21 | Deposition Transcript - Tony Makris, on 03/24/2021 (CH 11) | |
| 724) | 03/24/21 | Deposition Transcript - Craig Spray, on 03/24/2021 (CH 11) | |
| 725) | 03/25/21 | Deposition transcript - Gayle Stanford on 03/25/21 (CH 11) | |
| 726) | 03/26/21 | Deposition transcript - Bill Winkler (30b6) on 03/26/21 (CH 11) | |
| 727) | 03/26/21 | Deposition Transcript - Bill Winker (Fact) on 03/26/2021 (CH 11) | |
| 728) | 03/26/21 | Deposition Transcript - William Winkler, dated 03/26/2021 (CH 11), at 107:10-108:9 | |
| 729) | 03/27/21 | Deposition Transcript - Charles Cotton, on 03/27/2021 (CH 11) | |
| 730) | 03/28/21 | Deposition Transcript - Charles Cotton, on 03/28/2021 (CH 11) | |
| 731) | 03/31/21 | Deposition transcript - Melanie Montgomery (30b6) on 03/31/21 (VA) | |
| 732) | 04/08/21 | Hearing Transcript - Amended Transcript of Motion to Dismiss Case (CH 11) - 04/08/21 PM session | |
| 733) | 04/08/21 | Letter- A. Allegretto to B. Mason | |
| 734) | 04/16/21 | Hearing transcript - Chapter 11 on 04/16/21 AM session (CH 11 trial) | |
| 735) | 04/16/21 | Hearing transcript - In Re: National Rifle Association of America and Sea Girt, LLC, Case No. 21-30085 (N.D. Tex. 2021), on 04/16/21 (PM session) | |
| 736) | 04/20/21 | Hearing Transcript - Amended Transcript of Motion to Dismiss Case (CH 11) - 04/20/21 AM session | |
| 737) | 04/21/21 | Hearing transcript - Chapter 11 on 04/21/21 PM session (CH 11 trial) | |
| 738) | 04/21/21 | Hearing  transcript - Michael Erstling on 04/21/21 (CH 11 trial) | |
| 739) | 04/23/21 | Declaration of G. Stinchfield dated April 23, 2021 | |
| 740) | 05/11/21 | Bankruptcy Court Order | |
| 741) | 05/17/21 | Defendants' Answer to Plaintiff's Second Amended Complaint | |
| 742) | 05/22/21 | Counter-Plaintiff Ackerman McQueen, Inc.'s Second Amended Counterclaim, ECF 241 | |
| 743) | 05/22/21 | Counter-Plaintiff Ackerman McQueen, Inc.'s Second Amended Counterclaim | |
| 744) | 06/01/21 | Goolsby - Expert Report | |
| 745) | 06/01/21 | Hochman - Expert Report | |
| 746) | 06/01/21 | Expert Report - Mclean | |
| 747) | 06/15/21 | Jackson - Expert Report | |
| 748) | 06/15/21 | Expert Report - Klink | |
| 749) | 06/21/21 | NRATV Analytics, pulled on 06/21/21 | AMcTX-00047766 |
| 750) | 06/27/21 | NRATV Analytics, pulled on 06/27/21 | AMcTX-00061114 |
| 751) | 07/01/21 | Bergin - Expert Rebuttal Report | |
| 752) | 07/01/21 | Jackson - Expert Rebuttal Report | |
| 753) | 07/06/21 | Declaration of Brian Mason | |
| 754) | 07/15/21 | Kanter - Expert Rebuttal Report | |
| 755) | 07/15/21 | Kraus - Expert Rebuttal Report | |
| 756) | 07/26/21 | Deposition transcript - Steven Hart on 07/26/21 (TX) | |
| 757) | 07/27/21 | Deposition transcript - Christopher Cox on 07/27/21 (TX) | |
| 758) | 07/28/21 | Deposition transcript - Susan Dillon on 07/28/21 (TX) | |
| 759) | 07/30/21 | Deposition transcript - Brandon Winkler on 07/30/21 (TX) | |
| 760) | 07/31/21 | Letter - Brian E. Mason to Sarah Rogers, Philip J. Furia and Jason Clouser | |
| 761) | 08/02/21 | Declaration of Todd Grable | |
| 762) | 08/02/21 | Deposition transcript - Andrew Arulanandam 30(b)(6) on 08/02/21 (TX) | |
| 763) | 08/02/21 | Deposition transcript - John Frazer 30(b)(6) on 08/02/21 (TX) | |
| 764) | 08/02/21 | Deposition transcript - Bill Powers on 08/02/21 (TX) | |
| 765) | 08/03/21 | Letter - Philip J. Furia to Brian E. Mason | |
| 766) | 08/03/21 | Declaration of Charles Cotton with Exhibits | |
| 767) | 08/03/21 | Declaration of John Frazer with Exhibits | |
| 768) | 08/04/21 | Deposition of Melanie Montgomery | N/A |
| 769) | 08/04/21 | Deposition transcript AMc 30(b)(6) (Bill Winkler, Melanie Montgomery and Brian Darley) on 08/04/21 (TX) | |
| 770) | 08/04/21 | Deposition transcript - Nader Tavangar on 08/04/21 (TX) | |
| 771) | 08/05/21 | Deposition transcript - Lacey Cremer (Duffy) on 08/05/21 (TX) | |
| 772) | 08/05/21 | Deposition transcript - Tony Makris on 08/05/21 (TX) | |
| 773) | 08/05/21 | Deposition transcript - Ed Martin on 08/05/21 (TX) | |
| 774) | 08/06/21 | Letter - Philip J. Furia to Brian E. Mason | |
| 775) | 08/06/21 | Deposition transcript - Melanie Montgomery on 08/06/21 (TX) | |
| 776) | 08/10/21 | Deposition transcript - Jonathan Hochman on 08/10/21 (TX) | |
| 777) | 08/10/21 | Deposition transcript - Hochman on 08/10/21 | |
| 778) | 08/11/21 | Deposition transcript - Skye Brewer on 08/11/21 (TX) | |
| 779) | 08/12/21 | Deposition transcript - Larry Kanter on 08/12/21 (TX) | |
| 780) | 08/13/21 | Deposition Transcript - Matthew Klink, on 08/13/2021 (TX) | |
| 781) | 08/15/21 | Email - SBR to Mason re Experts / Scheduling | |
| 782) | 08/16/21 | Email from B. Mason to P. Furia regarding NRATV overhead / costs | |
| 783) | 08/16/21 | Goolsby - Supplemental Expert Report | |
| 784) | 08/17/21 | Letter - Jason Clouser to Brian E. Mason re Privilege Log | |
| 785) | 08/17/21 | Deposition transcript - Gary Goolsby on 08/17/21 (TX) | |

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| | | NRA - Exhibit List, as of February 07, 2022 | |
| 786) | 08/18/21 | Publication - Vanity Metrics: Definition, How To Identify Them, And Examples, Tableau website | |
| 787) | 08/18/21 | Publication - Vanity Metrics: Definition, How To Identify Them, And Examples, Tableau website | |
| 788) | 08/19/21 | Deposition transcript - John Frazer on 08/19/21 (TX) | |
| 789) | 08/19/21 | Deposition transcript - Autumn Kraus on 08/19/21 (TX) | |
| 790) | 08/20/21 | Deposition transcript - Richard Bergin on 08/20/21 (TX) | |
| 791) | 08/20/21 | Deposition transcript - Wayne  LaPierre on 08/20/21 (TX) | |
| 792) | 08/20/21 | 2020 AMc Tax Return | |
| 793) | 08/23/21 | Email - Carroll to SBR, PJF, SME and JFC | |
| 794) | 08/23/21 | Deposition transcript - Revan McQueen on 08/23/21 (TX) | |
| 795) | 08/24/21 | Email - SBR to Carroll, PJF, SME and JFC | |
| 796) | 08/25/21 | Letter - Sarah B. Rogers to Brian E. Mason | |
| 797) | 08/25/21 | Letter - Sarah B. Rogers to Brian E. Mason re "Highly Confidential" Designations | |
| 798) | 08/26/21 | Email - Cady to Mason, SBR and PJF h | |
| 799) | 08/27/21 | Deposition transcript - Andrew Arulanandam 30(b)(6) on 08/27/21 (TX) | |
| 800) | 08/27/21 | Deposition transcript - Michael Erstling 30(b)(6) on 08/27/21 (TX) | |
| 801) | 08/30/21 | Deposition transcript - John Frazer on 08/30/21 (TX) | |
| 802) | 08/30/21 | Deposition transcript - Wilson Phillips on 08/30/21 (TX) | |
| 803) | 08/30/21 | Counter-Defendant National Rifle Association of America's Answer to Counter-Plaintiff Ackerman McQueen, Inc.'s Second Amended Counterclaim, ECF 340 | |
| 804) | 08/31/21 | Declaration - Meadows dated 08/31/21 | |
| 805) | 08/31/21 | Deposition transcript - Rick Tedrick on 08/31/21 (TX) | |
| 806) | 08/31/21 | NRA's Status Report on Outstanding Discovery Issues, ECF 342 | |
| 807) | 08/31/21 | AMc's Status Report dated August 31, 2021 | |
| 808) | 08/31/21 | AMc's Status Report dated August 31, 2021 | |
| 809) | 09/01/21 | Letter - Brian E. Mason to Sarah B. Rogers ("PIP Dashboard Access Letter") | |
| 810) | 09/01/21 | Declaration of Brian Buss | |
| 811) | 09/01/21 | Declaration of Jason Clouser With Exhibits | |
| 812) | 09/01/21 | Declaration of John Frazer | |
| 813) | 09/01/21 | Declaration of John Frazer | |
| 814) | 09/01/21 | Declaration of Todd Grable (Corrected Version with Exhibits) | |
| 815) | 09/01/21 | Declaration - LaPierre | |
| 816) | 09/01/21 | Declaration - Arulandanam | |
| 817) | 09/01/21 | Letter - Brian E. Mason to Sarah B. Rogers ("PIP Dashboard Access Letter") | |
| 818) | 09/03/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re PIP Dashboard, Server, and NRATV Social Media Login Credentials | |
| 819) | 09/03/21 | NRA's Supplemental Status Report Letter to Judge Fish, ECF 354 | |
| 820) | 09/03/21 | U.S. District Court for the Western District of Oklahoma Order to Transfer AMc's Motions to Quash long-outstanding third-party subpoenas by the NRA to a former AMc employee, Tamara Payne, and to AMc's auditors at HBC, to the U.S. District Court, Northern District of Texas (Dallas), ECF 355 | |
| 821) | 09/08/21 | Email - Werbner to PJF re Phillips deposition | |
| 822) | 09/09/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re NRA Dashboard, Server, and NRATV Social Media Login Credentials | |
| 823) | 09/09/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re NRA Dashboard, Server, and NRATV Social Media Login Credentials | |
| 824) | 09/10/21 | Letter from B. Mason to J. Clouser and S. Rogers dated September 10, 2021 | |
| 825) | 09/10/21 | Letter - Brian E. Mason to Jason Clouser re Privilege Log | |
| 826) | 09/12/21 | Letter - Brian E. Mason to Cecelia L. Fanelli re PIP Dashboard | |
| 827) | 09/12/21 | Letter - Brian E. Mason to Cecelia L. Fanelli re PIP Dashboard | |
| 828) | 09/14/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re NRA Dashboard, Server, and NRATV Social Media Login Credentials | |
| 829) | 09/14/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re NRA Dashboard, Server, and NRATV Social Media Login Credentials | |
| 830) | 09/15/21 | Oliver North Depo. Memorandum | NRA-BK-00177963-00177967 |
| 831) | 09/15/21 | Deposition transcript - Oliver North on 09/15/21 (TX) | |
| 832) | 09/16/21 | Hearing transcript - Status Conference re outstanding discovery on 09/16/21 | |
| 833) | 09/17/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re Server, NRATV Social Media Accounts Login Credentials, and Goolsby Deposition | |
| 834) | 09/17/21 | Letter - Cecelia L. Fanelli to Martin C. Geagan (Winston & Strawn LLP) | |
| 835) | 09/17/21 | Letter - Philip J. Furia to Mark Werbner re Phillips deposition | |
| 836) | 09/17/21 | Letter - Brian E. Mason to Sarah B. Rogers re Privilege Log | |
| 837) | 09/17/21 | NRA's Weekly Status Report, ECF 365 | |
| 838) | 09/17/21 | AMc's First Amended Privilege Log | |
| 839) | 09/21/21 | Letter - Brian E. Mason to Cecelia L. Fanelli re PIP Dashboard | |
| 840) | 09/21/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re Goolsby Deposition and Proposal for Forensic Neutral | |
| 841) | 09/21/21 | AMc's First Amended Privilege Log | |
| 842) | 09/21/21 | Letter - Brian E. Mason to Cecelia L. Fanelli | |
| 843) | 09/22/21 | Letter - Sarah B. Rogers to Brian E. Mason | |
| 844) | 09/23/21 | Letter - Sarah B. Rogers to Brian E. Mason re correspondence | |
| 845) | 09/23/21 | Letter - Cecelia L. Fanelli to Brian E. Mason | |
| 846) | 09/23/21 | Email - MXG to Werbner and Farber | |
| 847) | 09/23/21 | Letter - Brian E. Mason to Sarah B. Rogers | |
| 848) | 09/24/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re Response to Mason's 9/21/21 letter | |
| 849) | 09/24/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re Dashboard Safety Concerns | |
| 850) | 09/24/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re Mclean deposition | |
| 851) | 09/24/21 | Letter - Brian E. Mason to Sarah B. Rogers re Depositions and FRA | |
| 852) | 09/24/21 | NRA's Weekly Status Report, ECF 377 | |
| 853) | 09/24/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re Dashboard Safety Concerns | |
| 854) | 09/28/21 | Letter - Brian E. Mason to Cecelia L. Fanelli re PIP Dashboard | |
| 855) | 09/28/21 | Letter - Brian E. Mason to Cecelia L. Fanelli re PIP Dashboard | |
| 856) | 10/01/21 | Letter - Brian E. Mason to Cecelia L. Fanelli re Response to Mason's 09/28/21 letter | |
| 857) | 10/01/21 | Letter - Sarah B. Rogers to Brian E. Mason re Document Production Gaps, Custodian-of-Records Deposition, FRA, and AMc's Privilege Log | |
| 858) | 10/01/21 | AMc Production Volume 16 | |
| 859) | 10/01/21 | NRA's Weekly Status Report, ECF 380 | |
| 860) | 10/04/21 | Letter - Alessandra P. Allegretto to Christina M. Carroll re Buss Deposition | |
| 861) | 10/05/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re Retention of Forensic Neutral | |
| 862) | 10/07/21 | Email - SBR to Mason re NRA v. AMc et al / Discovery | |
| 863) | 10/08/21 | Letter - Brian E. Mason to Sarah B. Rogers and Cecelia L. Fanelli re Privilege Logs, Third-Party Vendor, and FRA Documents | |
| 864) | 10/08/21 | NRA's Weekly Status Report, ECF 385 | |
| 865) | 10/08/21 | Joint Status Report on the NRA's Motion to Compel the Depositions of AMc's 30b6 Representative(s) and Records Custodians, ECF 385-1 | |

NRA - Exhibit List, as of February 07, 2022

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| 866) | 10/11/21 | Email - Kelsey to SBR and CLF re Epiq Forensics | |
| 867) | 10/11/21 | Ex N1 to Spofford Decl - Letter from C. Fanelli to B. Mason re Additional NRA Dashboard | |
| 868) | 10/12/21 | Deposition transcript - Gary Goolsby on 10/12/21 (TX) | |
| 869) | 10/13/21 | Email - SBR to Mason, Carroll and Kelsey re FRA production | |
| 870) | 10/13/21 | Letter - Laura E. Krabill (Ballard Spahr LLP) to Cecelia L. Fanelli re Qlik Objections | |
| 871) | 10/14/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re Retention of Forensic Neutral | |
| 872) | 10/14/21 | Letter - Alessandra P. Allegretto to Martin C. Geagan | |
| 873) | 10/15/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re Third Party Vendor Imaging of PIP Dashboard and Social Media Accounts | |
| 874) | 10/15/21 | Letter - Brian E. Mason to Cecelia L. Fanelli | |
| 875) | 10/15/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re Third Party Vendor Imaging of PIP Dashboard and Social Media Accounts (in response to Mason's 10/15/21 letter) | |
| 876) | 10/15/21 | Ex N2 to Spofford Decl - Response Letter from B. Mason to C. Fanelli re Additional NRA Dashboard | |
| 877) | 10/15/21 | Email - Carroll to SBR re Status of AMc's Privilege Log | |
| 878) | 10/15/21 | NRA's Weekly Status Report, ECF 388 | |
| 879) | 10/15/21 | Jackson - Amended Expert Report | |
| 880) | 10/16/21 | Email - Mason to SBR, Carroll and Kelsey re Jackson deposition | |
| 881) | 10/17/21 | Letter - Sarah B. Rogers to Brian E. Mason re Jackson deposition and AMc's late productions | |
| 882) | 10/18/21 | Declaration of Brian E. Mason dated October 18, 2021 | |
| 883) | 10/18/21 | Expert Report - Mclean (Supplemental Expert Report) | |
| 884) | 10/19/21 | Letter - Brian E. Mason to Cecelia L. Fanelli re PIP Dashboard and Social Media Accounts | |
| 885) | 10/19/21 | Letter - Brian E. Mason to Cecelia L. Fanelli re PIP Dashboard and Social Media Accounts | |
| 886) | 10/20/21 | Letter - Brian E. Mason to Sarah B. Rogers re Jackson Deposition | |
| 887) | 10/21/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re Epiq Global, Inc. | |
| 888) | 10/21/21 | Letter - Sarah B. Rogers to Brian E. Mason re AMc's objections to FRA production | |
| 889) | 10/21/21 | Deposition transcript - Andrew Mclean on 10/21/21 (TX) | |
| 890) | 10/21/21 | Deposition transcript - Wilson Phillips on 10/21/21 (TX) | |
| 891) | 10/21/21 | Buss - Amended and Updated Expert Report | |
| 892) | 10/22/21 | Letter - Cecelia L. Fanelli to Brian E. Mason re Mclean deposition | |
| 893) | 10/22/21 | AMc's Second Amended Privilege Log | |
| 894) | 10/22/21 | Letter - Kelsey Taylor to Sarah B. Rogers re AMc's Second Amended Privilege Log | |
| 895) | 10/22/21 | NRA's Weekly Status Report, ECF 390 | |
| 896) | 10/22/21 | AMc's Second Amended Privilege Log | |
| 897) | 10/22/21 | Hochman - Supplemental Expert Report | |
| 898) | 10/22/21 | Figure 1 to Hochman's Supplemental Expert Report | |
| 899) | 10/23/21 | Email - Carroll to CLF, SBR and APA | |
| 900) | 10/26/21 | Letter - Sarah B. Rogers to Brian E. Mason | |
| 901) | 10/27/21 | Letter - Laura Devine (Google) to Cecelia L. Fanelli re Subpoena to Google | |
| 902) | 10/27/21 | Deposition transcript - Daniel Jackson on 10/27/21 (TX) | |
| 903) | 10/29/21 | Declaration of Brian Mason, dated October 29, 2021 (without exhibits) | |
| 904) | 10/29/21 | Deposition transcript - Brian Buss on 10/29/21 (TX) | |
| 905) | 10/29/21 | NRA's Weekly Status Report, ECF 394 | |
| 906) | 10/29/21 | Supplemental Joint Status Report on AMc's Motion to Compel Forensic Risk Alliance Documents, ECF 396 | |
| 907) | 10/29/21 | Bergin - Supplemental Expert Rebuttal Report | |
| 908) | 10/29/21 | Jackson - Supplemental Expert Rebuttal Report | |
| 909) | 11/12/21 | NRA's Supplemental Joint Status Report on AMc's MTC FRA Documents, ECF 403 | |
| 910) | 11/20/21 | Declaration - Cotton With Exhibits | |
| 911) | 11/28/21 | Triton Digital STRATA website | |
| 912) | 11/29/21 | Declaration of John Frazer | |
| 913) | 11/29/21 | Declaration - Trahar dated 11/29/21 | |
| 914) | 11/29/21 | Declaration - Winkler Bill dated 11/29/21 | |
| 915) | 12/16/21 | Screenshots of NRATV Social Media Accounts appended to Declaration of W. McLaughlin | |
| 916) | 12/18/21 | Declaration - McLaughlin with exhibits | |
| 917) | 12/18/21 | Exhibit A to McLaughling Declaration | |
| 918) | 12/18/21 | Exhibit B to McLaughling Declaration - screenshots of existing content from YouTube | |
| 919) | 12/18/21 | Exhibit C to McLaughling Declaration - screenshots of existing content from Facebook | |
| 920) | 12/19/21 | Declaration of Gary Goolsby With Exhibits | |
| 921) | 12/19/21 | Declaration - Mclean | |
| 922) | 12/19/21 | Declaration - Tedrick dated 12/19/21 | |
| 923) | 12/20/21 | Declaration of Brian Buss With Exhibits | |
| 924) | 12/20/21 | Declaration of John Frazer | |
| 925) | 12/20/21 | Declaration of Jonathan Hochman With Exhibits | |
| 926) | 12/20/21 | Declaration of Larry Kanter With Exhibits | |
| 927) | 12/20/21 | Declaration of Matthew Klink With Exhibits | |
| 928) | 12/20/21 | Declaration of Autumn Kraus With Exhibits | |
| 929) | 12/20/21 | Declaration - LaPierre | |
| 930) | 12/20/21 | Declaration - Meadows | |
| 931) | 12/20/21 | Declaration - Spofford dated 12/20/21 | |
| 932) | 12/20/21 | Declaration - Winkler Bill dated 12/20/21 | |
| 933) | 12/20/21 | Declaration - Winkler Brandon dated 12/20/21 | |
| 934) | 12/20/21 | Declaration - Arulandanam | |
| 935) | 01/03/22 | Declaration - Arulandanam | |
| 936) | 01/13/22 | Letter from P. Furia to B. Mason dated January 13, 2022 | |
| 937) | 01/21/22 | Letter from B. Mason to P. Furia | |
| 938) | 01/21/22 | Letter from B. Mason to P. Furia | |
| 939) | 01/24/22 | Declaration of Michael Erstling, dated January 24, 2022 | |
| 940) | 01/24/22 | Declaration - Supplemental McLaughlin | |
| 941) | 01/24/22 | Declaration - Arulandanam | |
| 942) | 01/28/22 | Letter from C. Fanelli to B. Mason, dated January 28, 2022 | |
| 943) | 01/31/22 | Deposition Transcript - William Brewer, on 01/31/2022 (TX) | |
| 944) | 1/2/2018-5/1/2018 | Jeff Minson and Tony Makris OOP expense reports | AMc-0032589 -- AMc-0032636 |
| 945) | 1-6-15-1/10/20 | Workamajig Invoices | |
| 946) | 2011-2019 | NRA Tax Filings By Year (ProPublica) | |
| 947) | 2015-2019 | NRA Payment File Excel (Invoices: NRA payments to AMc / MG (2015 - 2019) | NRA-AMc_00185712 |
| 948) | 3-18 to 3-29-21 | Email thread - A. Allegretto to B. Mason | NRA-AMc_00185707 |
| 949) | | Workamajig feature overview | |
| 950) | | Public Relations Society of America Code of Ethics | |

NRA - Exhibit List, as of February 07, 2022

| Exhibit | Date | Description | Bates numbers |
|---|---|---|---|
| 951) | | American Association of Political Consultants Code of Professional Ethics | |
| 952) | | List of User Names with General roles for 2018 and 2019 | AMc 001329 - AMc 001332 at 1331 |
| 953) | | NR - OOP 2016, January - December | AMc-0030575 |
| 954) | | NR-OOP 2017, January - December | AMc-0031042 |
| 955) | | NR-OOP 2018, January - September | AMc-0032068 |
| 956) | | AMc IRS Form 1120 | AMcTX-00067938 |
| 957) | | Hallow to North that WLP will not support OLN for President | NRA-AMc _00059547 / NRA-AMc 00061214 |
| 958) | | Meadows handwritten notes from 04/24/19 call with OLN | NRA-AMc _0060573 |
| 959) | | Hallow collection of notes from North regarding 04.24.19 call | NRA-AMc _0060589 |
| 960) | | Hallow collection of notes from North regarding 04.24.19 call | NRA-AMc _0059595 |
| 961) | | AMc Agency Handbook (Personnel -- Confidentiality Policies) | Unknown |
| 962) | | North contract provided to NRA by hand | |
| 963) | | Excerpt from FRA's privilege log | |
| 964) | | NRATV Powerpoint Presentation - NRATV 2016 Analytics, dated unclear | AMcTX-00050788 |
| 965) | Various | Wayne LaPierre Handwritten Notes | NRA-AMc _00091712-91749 |
| 966) | Various | 2015-2019 Budgets | NRA-AMc _0140814 |
| 967) | Various | PIP invoices | PIP-00003674-PIP-00003675, PIP-00000113-PIP-00000115-IP-00000118, PIP-00003606-PIP-00003609, PIP-00003611-PIP-00003612, PIP-00003593-PIP-00003594, PIP-00000120-PIP-00000123, PIP-00000074-PIP-00000076, PIP-00000081-PIP-00000084, PIP-00004459-PIP-00004465, PIP-00000099-PIP-00000100, PIP-00001080, PIP-00001082-PIP-00001084, PIP-00001086-PIP-00001091, PIP-00001093-PIP-00001096, PIP-00003424-PIP-00003428, PIP-00001085, PIP-00003482-PIP-00003484, PIP-00003491-PIP-00003497, PIP-00000103-PIP-00000104, PIP-00003372-PIP-00003374, PIP-00003441-PIP-00003443, PIP-00003454-PIP-00003456, PIP-00003451, PIP-00003574-PIP-00003576, PIP-00000068-PIP-00000072, PIP-00000079-PIP-00000080, PIP-00000088-PIP-00000089, PIP-00000095-PIP-00000096, PIP-00000101-PIP-00000102, AMcTX-00055818-AMcTX-00055820, PIP- |
| 968) | Year 2015 | 2015 NRA 990 Form | |
| 969) | Year 2016 | 2016 NRA 990 Form | |
| 970) | Year 2017 | 2017 NRA 990 Form | |
| 971) | Year 2018 | Ex M to Spofford Decl - NRA Presentation America's Most Patriotic Brand | AMc 002956 |
| 972) | Year 2018 | 2018 NRA 990 Form | |
| 973) | Year 2019 | 2019 NRA 990 Form | |
| 974) | Year 2020 | 2019 NRA 990 Form | |
| 975) | Year 2021 | NRA 990 Instructions | |
| 976) | | AMc timesheets | AMc-055854-55930 |
| 977) | | Hart to Makris re Meeting | AMcTX-00010697 |
| 978) | | Email from Makris to Hart re WLP late | AMcTX-00010699 |
| 979) | | Makris to Hart re WLP body language | AMcTX-00010701 |
| 980) | | Email from Makris to Hart re Josh | AMcTX-00035767 |
| 981) | | Email from Hart to Makris re Josh Designation | AMcTX-00035772 |
| 982) | | Makris to Hart re late start to meeting | AMcTX-00035773 |
| 983) | | NRATV Powerpoint Presentation - NRATV Year 1 Valuation - Overall Valuation, Valuation by Series | AMcTX-00042333 / AMcTX-00054968 |
| 984) | | AMc ledger information re cost of services, and other "miscellaneous direct" costs incurred on NRATV-related projects | AMcTX-00053225 |
| 985) | | Letters dated 10/XX/18 (draft) - Winkler to North and Madrid to Hart re AMc's notice of termination of the Services Agreement | AMcTX-00065396-65400 |
| 986) | | Dashboard Access rights list | AMcTX-00070051 |
| 987) | | AMc's T&E Expense Policy | Exhibit 1 of Brandon Winkler deposition (not produced by AMc or NRA) |
| 988) | | Vendor History Report summarizing all payments made by NRA to AMc from 2009 - 2020, i.e., $230.5m | NRA-AMc _00185685-185689 |
| 989) | | NRATV - Thomas the Train KKK Video | |
| 990) | | How to Work With Law Firms, One of PR's More Complex Clients | |
| 991) | | Working with Your Public Relations Firm (https://prcouncil.net/wp-content/uploads/2011/04/working). | |
| 992) | | Megan Allen email exchange with Nader Tavangar – May 2016. | |
| 993) | | Internal Control—Integrated Framework issued by Committee of Sponsoring Organizations of the Treadway Commission (May 2013 update), available at https://www.coso.org/Pages/ic.aspx | |
| 994) | | Excerpt of Ackerman's Volume 16 production index | |
| 995) | | Excerpt from Neil T. Bendle et al., Marketing Metrics the Managers Guide to Measuring Marketing Performance | |
| 996) | | NRATV Social Media Accounts (including, but not limited to Facebook, Twitter, Instagram, and YouTube as they publicly exist) | |
| 997) | | Index Vol0001-2, AMcTX-00260560 | |
| 998) | | Index Vol0001-2, AMcTX-00261298 | |
| 999) | | Distinguish Between Primary and Secondary Sources, Univesity of California, Santa Cruz webpage | |
| 1000) | | See also screencapture-qlik-sense-am-sense-app-0c94cb7d-8713-4c60-8a3c-75d20cba62ed-sheet-KpjJDcJ-stateanalysis-2021-09-27-19_24_24. | |

| NRA - Exhibit List, as of February 07, 2022 | | | |
|---|---|---|---|
| Exhibit | Date | Description | Bates numbers |
| 1001) | | screencapture-qlik-sense-am-sense-app-0c94cb7d-8713-4c60-8a3c-75d20cba62ed-sheet-b91193d0-14f4-4071-8002-1721f563bdb0-state-analysis-2021-09-27-18_46_23 | |
| 1002) | | screencapture-qlik-sense-am-sense-app-0c94cb7d-8713-4c60-8a3c-75d20cba62ed-sheet-gvtTC-state-analysis-2021-09-27-18_44_15 | |
| 1003) | | screencapture-qlik-sense-am-sense-app-23d92e56-3124-4919-a420-909bfed3aeac-sheet-gtkKaUY-state-analysis-2021-09-27-18_56_37 | |
| 1004) | | screencapture-qlik-sense-am-sense-app-0c94cb7d-8713-4c60-8a3c-75d20cba62ed-2021-10-20-08_46_58.pdf | |
| 1005) | | screencapture-qlik-sense-am-sense-app-23d92e56-3124-4919-a420-909bfed3aeac-2021-10-20-08_57_26.pdf | |
| 1006) | | AWS Regions and Availability Zones | |
| 1007) | | Definition of Forensic Image from whatis.techtarget.com | |
| 1008) | | Screenshot of Qlik Bad Security Certificate Warning | |
| 1009) | | AWS knowledge center- copying S3 objects | |
| 1010) | | AWS- Data transfer within the same AWS Region | |
| 1011) | | AWS- Pricing | |
| 1012) | | NRA Video Content Executive Dashboard (The actual live Dashboard) | |
| 1013) | | Commentary: "Half my Digital Advertising is wasted..." by Marc Pritchard | |
| 1014) | | "Which half is wasted?": Controlled Experiments to measure online-advertising effectiveness by David Reiley | |
| 1015) | | Effective Frequency-Marketing Dictionary.org | |
| 1016) | | Super Bowl television ratings- Wikipedia | |
| 1017) | | History- Media Rating Council | |
| 1018) | | Accredited Services- Media Rating Council | |
| 1019) | | AMA Code of Conduct | |
| 1020) | | Ethics in Public Relations- George Washington University | |
| 1021) | | Code of Conduct- DJE Holdings | |
| 1022) | | Tableau Software- Wikipedia | |
| 1023) | | Pat Hanrahan- Wikipedia | |
| 1024) | | The Importance of a Marketing Report- Whatagraph.com | |
| 1025) | | Google third-party policy | |
| 1026) | | Data Compression- Wikipedia | |
| 1027) | | screencapture-qlik-sense-am-sense-app-0c94cb7d-8713-4c60-8a3c-75d20cba62ed-sheet-b91193d0-14f4-4071-8002-1721f563bdb0-state-analysis-2021-09-03-01_10_35 | |
| 1028) | | screencapture-qlik-sense-am-sense-app-23d92e56-3124-4919-a420-909bfed3aeac-2021-09-01-19_16_42 | |

The NRA may, at its sole election, request that the Court take judicial notice of, or otherwise offer any of, the below listed documents into evidence at the time of the trial. The NRA further reserves the right to offer any documents, which may be designated or offered by any Defendant.  The NRA reserves the right to offer or use any exhibits (whether designated below or by the NRA) as may be necessary for cross-examination, impeachment, or rebuttal.

Dated: February 7, 2022

Respectfully submitted,

By:      /s/ Cecelia L. Fanelli
         Cecelia L. Fanelli
         *Pro Hac Vice*
         clf@brewerattorneys.com
         Sarah B. Rogers
         *Pro Hac Vice*
         sbr@brewerattorneys.com
         Philip J. Furia
         *Pro Hac Vice*
         pjf@brewerattorneys.com
         Konstantin N. Parkhomenko
         TX Bar No. 24074854
         knp@brewerattorneys.com

         **BREWER ATTORNEYS AND COUNSELORS**
         1717 Main Street, Suite 5900
         Dallas, Texas 75201

         **ATTORNEYS FOR PLAINTIFF/COUNTER-
         DEFENDANT NATIONAL RIFLE
         ASSOCIATION OF AMERICA**

### CERTIFICATE OF SERVICE

I hereby certify that on February 7, 2022, I filed the foregoing document with the clerk of court for the U.S. District Court, Northern District of Texas. I hereby certify that I have served the document on all counsel of record by a manner authorized by the Federal Rules of Civil Procedure.

*/s/ Cecelia L. Fanelli*
Cecelia L. Fanelli